# Exhibit 1

# United States of America

## United States Patent and Trademark Office

# VERSACE

**Reg. No. 4,398,385**

**Registered Sep. 10, 2013**

**Int. Cls.: 11, 14, 27 and 35**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**



Acting Director of the United States Patent and Trademark Office

GIANNI VERSACE S.P.A. (ITALY CORPORATION)
VIA MANZONI, 38
I-20121 MILANO
ITALY

FOR: FIREPLACES; LAMPS, IN CLASS 11 (U.S. CLS. 13, 21, 23, 31 AND 34).

FOR: ARTICLES MADE OF PRECIOUS METALS AND ALLOYS OF PRECIOUS METALS WITH OR WITHOUT PRECIOUS STONES, NAMELY, RINGS, NECKLACES, BRACELETS, BROOCHES, EARRINGS, TIE CLIPS, CUFFLINKS, DIAMONDS, JEWEL CASES, WATCHES, CLOCKS, CHRONOMETERS, WATCH CASES, COSTUME JEWELRY, PARTS AND FITTINGS FOR ALL THE AFORESAID GOODS, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FOR: CARPETS, BATH MATS; RUGS, MATS AND MATTING, AND OTHER MATERIALS FOR COVERING EXISTING FLOORS; NON-TEXTILE WALL HANGINGS, IN CLASS 27 (U.S. CLS. 19, 20, 37, 42 AND 50).

FOR: ADVERTISING; BUSINESS MANAGEMENT; BUSINESS ADMINISTRATION; OFFICE FUNCTIONS; DISSEMINATION OF ADVERTISEMENTS; DISSEMINATION OF ADVERTISING MATTER; INDUSTRIAL BUSINESS MANAGEMENT CONSULTANCY AND ASSISTANCE; PROFESSIONAL BUSINESS CONSULTANCY; FRANCHISING, NAMELY, SERVICES PROVIDED BY A FRANCHISOR FOR THIRD PARTIES IN HELPING, MANAGING AND DEVELOPING COMMERCIAL ENTERPRISES; GATHERING VARIOUS GOODS IN THE FIELD OF FASHION AND HOME FURNISHING AND ACCESSORIES ALLOWING THE CONSUMER TO VIEW AND BUY THE AFORESAID GOODS IN RETAIL STORES, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

PRIORITY DATE OF 6-10-2010 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 1073076 DATED 11-9-2010, EXPIRES 11-9-2020.

OWNER OF U.S. REG. NOS. 1,880,658, 2,278,257 AND OTHERS.

**Reg. No. 4,398,385**  SEC. 2(F).

SER. NO. 79-975,265, FILED 11-9-2010.

KIM MONINGHOFF, EXAMINING ATTORNEY

Generated on: This page was generated by TSDR on 2018-09-20 16:39:39 EDT

Mark: VERSACE

# VERSACE

| | | | |
|---|---|---|---|
| US Serial Number: | 79975265 | Application Filing Date: | Nov. 09, 2010 |
| US Registration Number: | 4398385 | Registration Date: | Sep. 10, 2013 |
| Register: | Principal | | |
| Mark Type: | Trademark, Service Mark | | |

TM5 Common Status Descriptor:



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

Status: Registered. The registration date is used to determine when post-registration maintenance documents are due.

Status Date: Sep. 10, 2013

Publication Date: Jun. 25, 2013

## Mark Information

Mark Literal Elements: VERSACE

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

Acquired Distinctiveness Claim: In whole

## Related Properties Information

International Registration Number: 1073076

International Registration Date: Nov. 09, 2010

Claimed Ownership of US Registrations: 1880658, 2121984, 2278257 and others

Child Of: 79095795

## Goods and Services

Note: The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Fireplaces; lamps

International Class(es): 011 - Primary Class

U.S Class(es): 013, 021, 023, 031, 034

Class Status: ACTIVE

Basis: 66(a)

For: Articles made of precious metals and alloys of precious metals with or without precious stones, namely, rings, necklaces, bracelets, brooches, earrings, tie clips, cufflinks, diamonds, jewel cases, watches, clocks, chronometers, watch cases, costume jewelry, parts and fittings for all the aforesaid goods

International Class(es): 014 - Primary Class

U.S Class(es): 002, 027, 028, 050

**Class(es):**

**Class Status:** ACTIVE

**Basis:** 66(a)

---

**For:** Carpets, bath mats; rugs, mats and matting, and other materials for covering existing floors; non-textile wall hangings

**International Class(es):** 027 - Primary Class    **U.S Class(es):** 019, 020, 037, 042, 050

**Class Status:** ACTIVE

**Basis:** 66(a)

---

**For:** Advertising; business management; business administration; office functions; dissemination of advertisements; dissemination of advertising matter; industrial business management consultancy and assistance; professional business consultancy; franchising, namely, services provided by a franchisor for third parties in helping, managing and developing commercial enterprises; gathering various goods in the field of fashion and home furnishing and accessories allowing the consumer to view and buy the aforesaid goods in retail stores

**International Class(es):** 035 - Primary Class    **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 66(a)

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** GIANNI VERSACE S.P.A.

**Owner Address:** Via Manzoni, 38
I-20121 MILANO
ITALY

**Legal Entity Type:** CORPORATION    **State or Country Where Organized:** ITALY

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary Email Address:** jeff@sladlaw.com    **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Jeffrey B. Sladkus, Esq.
The Sladkus Law Group
1827 Powers Ferry Road
Building 6, Suite 200
Atlanta, GEORGIA UNITED STATES 30339

**Phone:** 404-252-0900    **Fax:** 404-252-0970

**Correspondent e-mail:** jeff@sladlaw.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative**

**Domestic Representative Name:** Jeffrey B. Sladkus, Esq.    **Phone:** 404-252-0900

**Fax:** 404-252-0970

**Domestic Representative e-mail:** jeff@sladlaw.com    **Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 10, 2018 | COURTESY REMINDER - SEC. 71 (6-YR) E-MAILED | |
| May 17, 2017 | NOTICE OF SUIT | |
| May 17, 2017 | NOTICE OF SUIT | |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 21, 2014 | NOTIFICATION PROCESSED BY IB | |
| Jun. 20, 2014 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Apr. 28, 2014 | FINAL DECISION PROCESSED AND SENT TO IB | 72589 |
| Dec. 10, 2013 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Sep. 10, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 30, 2013 | NOTIFICATION PROCESSED BY IB | |
| Jun. 25, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 25, 2013 | PUBLISHED FOR OPPOSITION | |
| Jun. 05, 2013 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Jun. 05, 2013 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Jun. 05, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 22, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 77312 |
| May 21, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 16, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| May 16, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| May 16, 2013 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Apr. 16, 2013 | NOTIFICATION OF SUBSEQUENT FINAL EMAILED | |
| Apr. 16, 2013 | CONTINUATION OF FINAL REFUSAL E-MAILED | |
| Apr. 16, 2013 | ACTION CONTINUING A FINAL - COMPLETED | 85321 |
| Apr. 09, 2013 | NOTIFICATION OF SUBSEQUENT FINAL EMAILED | |
| Apr. 09, 2013 | CONTINUATION OF FINAL REFUSAL E-MAILED | |
| Apr. 09, 2013 | ACTION CONTINUING A FINAL - COMPLETED | 85321 |
| Mar. 29, 2013 | NOTICE OF DIVIDED TRADEMARK APPLICATION MAILED | |
| Mar. 25, 2013 | DIVISIONAL PROCESSING COMPLETE | |
| Mar. 12, 2013 | DIVISIONAL REQUEST RECEIVED | |
| Mar. 12, 2013 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 20, 2013 | ATTORNEY REVIEW COMPLETED | 85321 |
| Feb. 12, 2013 | ITU OFFICE ACTION ISSUED FOR DIVISIONAL REQUEST | 66530 |
| Feb. 11, 2013 | NOTIFICATION OF POSSIBLE OPPOSITION - PROCESSED BY IB | |
| Jan. 23, 2013 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Jan. 23, 2013 | NOTIFICATION OF POSSIBLE OPPOSITION CREATED, TO BE SENT TO IB | |
| Jan. 14, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66530 |
| Jan. 14, 2013 | ASSIGNED TO LIE | 77312 |
| Jan. 11, 2013 | TEAS REQUEST FOR RECONSIDERATION RECEIVED | |
| Jan. 11, 2013 | TEAS REQUEST TO DIVIDE RECEIVED | |
| Jan. 11, 2013 | EX PARTE APPEAL-INSTITUTED | 95795 |
| Jan. 11, 2013 | JURISDICTION RESTORED TO EXAMINING ATTORNEY | 95795 |
| Jan. 11, 2013 | EXPARTE APPEAL RECEIVED AT TTAB | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 11, 2012 | NOTIFICATION OF FINAL REFUSAL EMAILED | |
| Jul. 11, 2012 | FINAL REFUSAL E-MAILED | |
| Jul. 11, 2012 | FINAL REFUSAL WRITTEN | 85321 |
| Jul. 02, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |

| | | |
|---|---|---|
| Jul. 02, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jul. 02, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 21, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 21, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Mar. 21, 2012 | NON-FINAL ACTION WRITTEN | 85321 |
| Mar. 16, 2012 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 16, 2012 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 16, 2012 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 13, 2011 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 13, 2011 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 13, 2011 | NON-FINAL ACTION WRITTEN | 85321 |
| Oct. 07, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 06, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 06, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 06, 2011 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 03, 2011 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 03, 2011 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 03, 2011 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Sep. 13, 2011 | ATTORNEY REVIEW COMPLETED | 85321 |
| Sep. 02, 2011 | CORRECTION FROM IB ENTERED - ATTORNEY REVIEW REQUIRED | 67445 |
| Aug. 19, 2011 | CORRECTION TRANSACTION RECEIVED FROM IB | |
| May 26, 2011 | REFUSAL PROCESSED BY IB | |
| May 06, 2011 | APPLICATION FILING RECEIPT MAILED | |
| May 04, 2011 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| May 04, 2011 | REFUSAL PROCESSED BY MPU | 68359 |
| May 04, 2011 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| May 03, 2011 | NON-FINAL ACTION WRITTEN | 85321 |
| May 02, 2011 | ASSIGNED TO EXAMINER | 85321 |
| May 02, 2011 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 29, 2011 | LIMITATION FROM ORIGINAL APPLICATION ENTERED | 72589 |
| Apr. 28, 2011 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1073076 | **International Registration Date:** | Nov. 09, 2010 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Jun. 10, 2010 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Apr. 28, 2011 |
| **Notification of Designation Date:** | Apr. 28, 2011 | **Date of Automatic Protection:** | Feb. 18, 2013 |
| **International Registration Renewal Date:** | Nov. 09, 2020 | | |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 10, 2013 |

Int. Cls.: 9, 14, 16, 21 and 30

Prior U.S. Cls.: 2, 3, 13, 23, 26, 27, 28, 30, 33, 37 and 46

Reg. No. 1,875,093

## United States Patent and Trademark Office

Registered Jan. 24, 1995

## TRADEMARK
### PRINCIPAL REGISTER



GIANNI VERSACE SPA (ITALY CORPORA-TION)
VIA DELLA SPIGA 25
20121 MILANO, ITALY

FOR: SPECTACLES AND SPECTACLES FRAMES, IN CLASS 9 (U.S. CL. 26).

FOR: GOODS OF PRECIOUS METALS OR COATED THEREWITH, NAMELY NECK-LACES, EARRINGS, BRACELETS, BROCHES, RINGS, NECKTIE PINS, BADGES OF PRE-CIOUS METAL, MEDALLIONS, BELT BUCK-LES OF PRECIOUS METAL (FOR CLOTHING), JEWELRY, PRECIOUS GEMSTONES, WATCH-ES, CLOCKS, CHRONOMETERS, IN CLASS 14 (U.S. CLS. 27 AND 28).

FOR: STATIONERY ARTICLES, NAMELY NOTEBOOK PAPER, LETTER PAPER, WRIT-ING PAPER, LOOSELEAF PAPER; PAPER EX-PANDING FILES, WRITING AND MARKING INSTRUMENTS, NAMELY FOUNTAIN PENS, ROLLER BALLPOINT PENS, FELT TIPPED PENS, ROLLER PENS, MARKERS, MARKING PENS, PENCIL AND PENCIL LEADS, REFILLS FOR PENS, NON-ELECTRIC ERASERS , IN CLASS 16 (U.S. CL. 37).

FOR: KITCHEN UTENSILS, NAMELY SERV-ING SPOONS, BASTING SPOONS, CORK SCREWS, AND NAPKIN RINGS NOT OF PRE-CIOUS METAL; HOUSEHOLD CONTAINERS, NAMELY ICE BUCKETS, CONTAINERS FOR FOOD AND SOAP; BEVERAGE GLASSWARE; PORCELAIN DISHES IN GENERAL, EARTH-ENWARE, NAMELY MUGS, BASINS, BAS-KETS, BEVERAGEWARE, BOWLS, BUCKETS, CAKESERVERS, CANDLE HOLDERS, CHAM-BER POTS, COMMEMORATIVE PLATES, COOKWARE, DECORATIVE PLATES, DISHES, DOORKNOBS MADE OF PORCELAIN OR EARTHENWARE, FIGURINES MADE OF CHINA, CRYSTAL, EARTHENWARE, GLASS, PORCELAIN, OR TERRACOTTA, VASES, IN CLASS 21 (U.S. CLS. 2, 3, 13, 23, 30 AND 33).

2          ·      **1,875,093**

FOR: PASTRY AND CONFECTIONERY; NAMELY, CHOCOLATES, IN CLASS 30 (U.S. CL. 46).

PRIORITY CLAIMED UNDER SEC. 44(D) ON ITALY APPLICATION NO. MI93C003112, FILED 4–28–1993, REG. NO. 6000025, DATED 6–15–1993, EXPIRES 4–28–2013.

OWNER OF U.S. REG. NO. 1,725,686.

THE MARK CONSISTS OF A DEPICTION OF THE HEAD OF THE MEDUSA, A CHARACTER IN GREEK MYTHOLOGY

SER. NO. 74–391,423, FILED 5–17–1993.

CATHERINE KAISER KREBS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:40:11 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74391423 | **Application Filing Date:** | May 17, 1993 |
| **US Registration Number:** | 1875093 | **Registration Date:** | Jan. 24, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Feb. 03, 2015 | | |
| **Publication Date:** | Nov. 01, 1994 | | |

## Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of a depiction of the head of the Medusa, a character in Greek mythology

**Design Search Code(s):** 02.03.01 - Heads of women facing forward; Busts of women facing forward; Portraiture of women facing forward; Women - head, portraiture or busts facing forward
04.01.07 - Super heroes; Zeus (mythology); Aliens; Mythological beings, superbeings, ghosts, aliens; Ghosts; Caped characters (super heroes); Apollo (mythology); Athena (mythology)
26.01.07 - Circles with a decorative border, including scalloped, ruffled and zig-zag edges
26.01.17 - Two concentric circles; Circles, two concentric; Concentric circles, two

## Related Properties Information

**Claimed Ownership of US Registrations:** 1725686

## Foreign Information

**Priority Claimed:** Yes

| | | | |
|---|---|---|---|
| **Foreign Application Number:** | MI93C003112 | **Foreign Application Filing Date:** | Apr. 28, 1993 |
| **Foreign Registration Number:** | 6000025 | **Foreign Registration Date:** | Jun. 15, 1993 |
| **Foreign Application/Registration Country:** | ITALY | **Foreign Expiration Date:** | Apr. 28, 2013 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;

- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** spectacles and spectacles frames

**International Class(es):** 009 - Primary Class      **U.S Class(es):** 026

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** goods of precious metals or coated therewith, namely necklaces, earrings, bracelets, broches, rings, necktie pins, badges of precious metal, medallions, belt buckles of precious metal (for clothing), jewelry, precious gemstones, watches, clocks, chronometers

**International Class(es):** 014 - Primary Class      **U.S Class(es):** 027, 028

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** stationery articles, namely notebook paper, letter paper, writing paper, looseleaf paper; paper expanding files, writing and marking instruments, namely fountain pens, roller ballpoint pens, felt tipped pens, roller pens, markers, marking pens, pencil and pencil leads, refills for pens, non-electric erasers

**International Class(es):** 016 - Primary Class      **U.S Class(es):** 037

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** kitchen utensils, namely serving spoons, basting spoons, cork screws, and napkin rings not of precious metal; household containers, namely ice buckets, containers for food and soap; beverage glassware; porcelain dishes in general, earthenware, namely mugs, basins, baskets, beverageware, bowls, buckets, cakeservers, candle holders, chamber pots, commemorative plates, cookware, decorative plates, dishes, doorknobs made of porcelain or earthenware, figurines made of china, crystal, earthenware, glass, porcelain, or terracotta, vases

**International Class(es):** 021 - Primary Class      **U.S Class(es):** 002, 003, 013, 023, 030, 033

**Class Status:** ACTIVE

**Basis:** 44(e)

**For:** [pastry and confectionery; namely, chocolates]

**International Class(es):** 030 - Primary Class      **U.S Class(es):** 046

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 44(e)

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** Yes | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** Yes | **Amended 44E:** Yes |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Gianni Versace SPA

**Owner Address:** VIA DELLA SPIGA 25
20121 Milano
ITALY

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** ITALY

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Jeffrey B. Sladkus, Esq. |
| **Attorney Primary Email Address:** | jeff@sladlaw.com |

| | |
|---|---|
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Jeffrey B. Sladkus, Esq.<br>The Sladkus Law Group<br>1827 Powers Ferry Road<br>Building 6, Suite 200<br>Atlanta, GEORGIA 30339<br>UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 404-252-0900 | **Fax:** | 404-252-0970 |
| **Correspondent e-mail:** | jeff@sladlaw.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative**

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Jeffrey B. Sladkus, Esq. | **Phone:** | 404-252-0900 |
| **Fax:** | 404-252-0970 | | |
| **Domestic Representative e-mail:** | jeff@sladlaw.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2018 | NOTICE OF SUIT | |
| May 09, 2018 | NOTICE OF SUIT | |
| Apr. 24, 2018 | NOTICE OF SUIT | |
| Feb. 03, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 03, 2015 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 69471 |
| Feb. 03, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69471 |
| Feb. 02, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 69471 |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 19, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 04, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 04, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 23, 2006 | REVIEW OF CORRESPONDENCE COMPLETE | 73296 |
| Aug. 21, 2006 | PAPER RECEIVED | |
| Jun. 07, 2005 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 07, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 22, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 07, 2005 | ASSIGNED TO PARALEGAL | 67826 |
| Apr. 22, 2005 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 01, 2002 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 13, 2001 | POST REGISTRATION ACTION CORRECTION | |
| May 21, 2001 | RESPONSE RECEIVED TO POST REG. ACTION - SEC. 8 & 15 | |
| Apr. 06, 2001 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Dec. 27, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jan. 24, 1995 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 01, 1994 | PUBLISHED FOR OPPOSITION | |
| Sep. 30, 1994 | NOTICE OF PUBLICATION | |
| Aug. 03, 1994 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| | | |
|---|---|---|
| Jun. 27, 1994 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Apr. 04, 1994 | NON-FINAL ACTION MAILED | |
| Jan. 31, 1994 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Sep. 23, 1993 | NON-FINAL ACTION MAILED | |
| Sep. 07, 1993 | ASSIGNED TO EXAMINER | 66551 |
| Sep. 01, 1993 | ASSIGNED TO EXAMINER | 69803 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jan. 24, 2015

**Change in Registration:** Yes

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE   **Date in Location:** Feb. 03, 2015

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1   **Registrant:** Gianni Versace SPA

**Assignment 1 of 1**

**Conveyance:** ASSIGNMENT OF AN UNDIVIDED PART OF ASSIGNORS INTEREST

**Reel/Frame:** 3241/0104   **Pages:** 4

**Date Recorded:** Dec. 15, 2005

**Supporting Documents:** assignment-tm-3241-0104.pdf

**Assignor**

**Name:** GIANNI VERSACE S.P.A.   **Execution Date:** Jun. 30, 2005

**Legal Entity Type:** CORPORATION   **State or Country Where Organized:** ITALY

**Assignee**

**Name:** GIANNI VERSACE S.P.A.   **State or Country Where Organized:** ITALY

**Legal Entity Type:** CORPORATION

**Address:** VIA MANZONI 38
MILAN, ITALY

**Correspondent**

**Correspondent Name:** VICTOR M. TANNENBAUM

**Correspondent Address:** ABELMAN FRAYNE & SCHWAB
666 THIRD AVENUE
NEW YORK, NY 10017

**Domestic Representative - Not Found**

## Proceedings

**Summary**

**Number of Proceedings:** 1

**Type of Proceeding: Opposition**

**Proceeding Number:** 91181906   **Filing Date:** Jan 15, 2008

| | |
|---|---|
| **Status:** Terminated | **Status Date:** Mar 29, 2008 |
| **Interlocutory Attorney:** MARY CATHERINE FAINT | |

### Defendant

**Name:** Dynasol Enterprise, Inc.

**Correspondent Address:** WILLIAM L. HSIANG
SHIANG LAW FIRM, P.C.
17800 CASTLETON STREET, STE 408
CITY OF INDUSTRY CA , 91748-5739
UNITED STATES

**Correspondent e-mail:** shianglaw@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| O | Abandoned - After Inter-Partes Decision | 76678753 | |

### Plaintiff(s)

**Name:** Gianni Versace S.p.A.

**Correspondent Address:** Julie B. Seyler
Abelman, Frayne & Schwab
666 Third Avenue
New York NY , 10017
UNITED STATES

**Correspondent e-mail:** JBSeyler@lawabel.com , Rdahl@lawabel.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | REGISTERED AND RENEWED | 75112541 | 2081230 |
| | REGISTERED AND RENEWED | 75098204 | 2078918 |
| | REGISTERED AND RENEWED | 74391423 | 1875093 |
| | SECTION 71 ACCEPTED | 79975011 | 3199127 |
| | Abandoned - After Ex Parte Appeal | 79015820 | |
| | PARTIAL SECTION 71 ACCEPTED | 79016809 | 3194501 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 15, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 16, 2008 | Feb 25, 2008 |
| 3 | PENDING, INSTITUTED | Jan 16, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Mar 13, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Mar 29, 2008 | |
| 6 | TERMINATED | Mar 29, 2008 | |

Int. Cls.: 3, 8, 9, 11, 14, 18, 19, 20, 21, 24, 25 and 27

Prior U.S. Cls.: 1, 2, 3, 4, 6, 12, 13, 19, 20, 21, 22, 23, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 36, 37, 38, 39, 40, 41, 42, 44, 50, 51 and 52

Reg. No. 2,980,455

## United States Patent and Trademark Office

Registered Aug. 2, 2005

## TRADEMARK
### PRINCIPAL REGISTER



GIANNI VERSACE S.P.A. (ITALY CORPORA-TION)
VIA MANZONI, 38
MILAN, ITALY

FOR: COSMETICS, NAMELY NIGHT AND DAY CREAMS, CLEANING PREPARATIONS FOR THE CARE OF THE FACE AND BODY, BATH-FOAM, SHAVING FOAM, AFTERSHAVES, FOUNDATION MAKEUP, NAIL POLISH, DEODORANTS FOR MEN AND WOMEN, HAND AND BODY SOAPS, HAIR SHAMPOOS AND RINSES, HAIR SPRAY, TOOTH-PASTE AND FRAGRANCES, NAMELY PERFUME, TOILET WATER AND ESSENTIAL OILS FOR PER-SONAL USE FOR MEN AND WOMEN, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: TABLEWARE, NAMELY CUTLERY; FORKS, KNIVES AND SPOONS; STERLING SILVER TABLE FORKS, KNIVES AND SPOONS; DOMESTIC FIREPLACE BELLOWS, IN CLASS 8 (U.S. CLS. 23, 28 AND 44).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: OPTICAL INSTRUMENTS, APPARATUS AND EQUIPMENTS, NAMELY EYEGLASSES; READING GLASSES, AND OPTICAL GLASSES; SUNGLASSES; SPECTACLES; SPECTACLES FRAMES; MONOCLES; LORGNETTES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: APPARATUS FOR LIGHTING, NAMELY, ELECTRIC LIGHTING FIXTURES FOR USE ON CEILINGS, CHANDELIERS, ELECTRIC, INCAN-DESCENT, AND HALOGEN LIGHT BULBS, SAFE-TY LAMPS, CANDLE, ELECTRIC, OIL, AND PORTABLE PAPER LANTERNS, STANDARD LAMPS; FIREPLACES; DECORATIVE WATER FOUNTAINS; LAMPS, IN CLASS 11 (U.S. CLS. 13, 21, 23, 31 AND 34).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: ARTICLES MADE OF PRECIOUS METALS AND ALLOYS OF PRECIOUS METALS WITH OR WITHOUT PRECIOUS STONES, NAMELY RINGS, NECKLACES, BRACELETS, BROOCHES, EARR-INGS, TIE CLIPS, CUFF-LINKS, DIAMONDS, JEW-ELRY CASES MADE OF PRECIOUS METAL, WATCHES, CLOCKS, CHRONOMETERS, WATCH CASES, COSTUME JEWELRY, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: LEATHER AND IMITATION OF LEATHER SOLD IN BULK, HANDBAGS, WALLETS, LUG-GAGE, ATTACHE CASES, TOTE BAGS, BRIEFCA-SES, SPORT BAGS, TRAVELING TRUNKS, CARRY-ON BAGS, SHOULDER BAGS, GARMENT BAGS FOR TRAVELING, KEY CASES, UMBRELLAS, PARASOLS, WALKING STICKS, WHIPS, HARNES-

SES, SADDLERY; LEATHER KEY CHAINS , IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: FIREPLACE SURROUND; FLOOR TILES; WOOD TILE FLOORS; GLASS TILES; PARQUET FLOORING; STATUETTES OF STONE, CONCRETE, OR MARBLE; NON-METAL WALL PANELS, IN CLASS 19 (U.S. CLS. 1, 12, 33 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: FURNITURE; MIRRORS, NAMELY LOOK-ING GLASSES; PICTURE FRAMES; CHAIRS; CUP-BOARDS; CUSHIONS; DESKS; DIVANS; PLASTIC AND WOOD DOORKNOBS; FIGURES OF BONE, IVORY, PLASTER, PLASTIC, WAX AND WOOD; PLASTIC AND WOOD FURNITURE HANDLES FOR DOORS, PLASTIC KEY CHAINS; MAGAZINE RACKS; OFFICE FURNITURE; PILLOWS; FITTED FURNITURE COVERS, IN CLASS 20 (U.S. CLS. 2, 13, 22, 25, 32 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: HOUSEHOLD OR KITCHEN UTENSILS AND CONTAINERS, NAMELY, DINNERWARE; BEVERAGE-WARE; GLASSWARE; SUGAR BOWLS; BEER MUGS; BOTTLE OPENERS; BOWLS; CANDLE HOLDERS NOT OF PRECIOUS METAL; CHINA ORNAMENTS; COOKWARE, NAMELY NON-ELEC-TRIC FRYING PANS; CORKSCREWS; SOAP DIS-PENSERS; FIGURINES IN CHINA, CRYSTAL, EARTHENWARE, GLASS, PORCELAIN AND TER-RACOTTA; HOLDERS FOR FLOWERS AND PLANTS; PERFUME ATOMIZERS SOLD EMPTY; PLATES; POTS; SOAPBOXES; SOAP HOLDERS; VA-SES; FLOWER BASKETS; PORCELAIN AND EARTHENWARE DOORKNOBS AND FURNITURE HANDLES FOR DOORS, IN CLASS 21 (U.S. CLS. 2, 13, 23, 29, 30, 33, 40 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: FABRIC FOR TEXTILE USE, FABRIC OF IMITATION ANIMAL SKINS, FABRIC FOR BOOTS AND SHOES, BATH LINEN; BED LINEN; BLAN-KETS; CURTAINS; UNFITTED FURNITURE COV-ERS; HANDKERCHIEFS; KITCHEN TOWELS; TEXTILE WALL HANGINGS, IN CLASS 24 (U.S. CLS. 42 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY BELTS, COATS, RAIN-COATS, WAISTCOATS, BLOUSES AND PULL-OVERS, JACKETS, TROUSERS, SKIRTS, DRESSES, SUITS, SHIRTS AND CHEMISES, T-SHIRTS, SWEA-TERS, UNDERWEAR, SOCKS AND STOCKINGS,-GLOVES, TIES, SCARVES, HATS AND CAPS, BOOTS, SHOES AND SLIPPERS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

FOR: CARPETS, RUGS, MATS AND MATTING, LINOLEUM AND OTHER MATERIALS FOR COV-ERING EXISTING FLOORS; NON-TEXTILE WALL HANGINGS; NON-TEXTILE WALL DECORA-TIONS, IN CLASS 27 (U.S. CLS. 19, 20, 37, 42 AND 50).

FIRST USE 1-0-1998; IN COMMERCE 1-0-1998.

OWNER OF U.S. REG. NOS. 1,725,686, 1,875,093, AND 2,081,230.

THE MARK CONSISTS OF THE REPRESENTA-TION OF A HEAD (MEDUSA'S HEAD).

SER. NO. 76-536,034, FILED 7-28-2003.

DOUGLAS LEE, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:40:32 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76536034 | **Application Filing Date:** | Jul. 28, 2003 |
| **US Registration Number:** | 2980455 | **Registration Date:** | Aug. 02, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 12, 2015 | | |
| **Publication Date:** | May 10, 2005 | | |

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the representation of a head (Medusa's head).

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 02.03.01 - Women - head, portraiture or busts facing forward; Portraiture of women facing forward; Heads of women facing forward; Busts of women facing forward
02.03.24 - Women, stylized, including women depicted in caricature form
04.01.07 - Zeus (mythology); Aliens; Super heroes; Mythological beings, superbeings, ghosts, aliens; Ghosts; Caped characters (super heroes); Apollo (mythology); Athena (mythology)
17.03.02 - Chains, jewelry; Chokers (jewelry); Dog tags (military identification); Necklaces; Tags, identification (metal); Bracelets

# Related Properties Information

**Claimed Ownership of US Registrations:** 1725686, 1875093, 2081230

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Cosmetics, namely night and day creams, cleaning preparations for the care of the face and body, bath-foam, shaving foam, aftershaves, foundation makeup, nail polish, deodorants for men and women, hand and body soaps, hair shampoos and rinses, hair spray, toothpaste and fragrances, namely perfume, toilet water and essential oils for personal use for men and women

**International Class(es):** 003 - Primary Class    **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998    **Use in Commerce:** Jan. 1998

**For:** Tableware, namely cutlery; forks, knives and spoons; sterling silver table forks, knives and spoons; domestic fireplace bellows

**International Class(es):** 008 - Primary Class  **U.S Class(es):** 023, 028, 044

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Optical instruments, apparatus and equipments, namely eyeglasses; reading glasses, and optical glasses; sunglasses; spectacles; spectacles frames; monocles; lorgnettes

**International Class(es):** 009 - Primary Class  **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Apparatus for lighting, namely, electric lighting fixtures for use on ceilings, chandeliers, electric, incandescent, and halogen light bulbs, safety lamps, candle, electric, oil, and portable paper lanterns, standard lamps; fireplaces; decorative water fountains; lamps

**International Class(es):** 011 - Primary Class  **U.S Class(es):** 013, 021, 023, 031, 034

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Articles made of precious metals and alloys of precious metals with or without precious stones, namely rings, necklaces, bracelets, brooches, earrings, tie clips, cuff-links, diamonds, jewelry cases made of precious metal, watches, clocks, chronometers, watch cases, costume jewelry

**International Class(es):** 014 - Primary Class  **U.S Class(es):** 002, 027, 028, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Leather and imitation of leather sold in bulk, handbags, wallets, luggage, attache cases, tote bags, briefcases, sport bags, traveling trunks, carry-on bags, shoulder bags, garment bags for traveling, key cases, umbrellas, parasols, walking sticks, whips, harnesses, saddlery; leather key chains

**International Class(es):** 018 - Primary Class  **U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Fireplace surround; floor tiles; wood tile floors; glass tiles; parquet flooring; statuettes of stone, concrete, or marble; non-metal wall panels

**International Class(es):** 019 - Primary Class  **U.S Class(es):** 001, 012, 033, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Furniture; mirrors, namely looking glasses; picture frames; chairs; cupboards; cushions; desks; divans; plastic and wood doorknobs; figures of bone, ivory, plaster, plastic, wax and wood; plastic and wood furniture handles for doors, plastic key chains; magazine racks; office furniture; pillows; fitted furniture covers

**International Class(es):** 020 - Primary Class  **U.S Class(es):** 002, 013, 022, 025, 032, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jan. 1998  **Use in Commerce:** Jan. 1998

---

**For:** Household or kitchen utensils and containers, namely, dinnerware; beverage-ware; glassware; sugar bowls; beer mugs; bottle openers; bowls; candle holders not of precious metal; china ornaments; cookware, namely non-electric frying pans; corkscrews; soap dispensers; figurines in China, crystal, earthenware, glass, porcelain and terracotta; holders for flowers and plants; perfume atomizers

sold empty; plates; pots; soapboxes; soap holders; vases; flower baskets; porcelain and earthenware doorknobs and furniture handles for doors

| | |
|---|---|
| **International Class(es):** 021 - Primary Class | **U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 1998 | **Use in Commerce:** Jan. 1998 |

**For:** Fabric for textile use, fabric of imitation animal skins, fabric for boots and shoes, bath linen; bed linen; blankets; curtains; unfitted furniture covers; handkerchiefs; kitchen towels; textile wall hangings

| | |
|---|---|
| **International Class(es):** 024 - Primary Class | **U.S Class(es):** 042, 050 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 1998 | **Use in Commerce:** Jan. 1998 |

**For:** Clothing for men, women and children, namely belts, coats, raincoats, waistcoats, blouses and pullovers, jackets, trousers, skirts, dresses, suits, shirts and chemises, T-shirts, sweaters, underwear, socks and stockings,gloves, ties, scarves, hats and caps, boots, shoes and slippers

| | |
|---|---|
| **International Class(es):** 025 - Primary Class | **U.S Class(es):** 022, 039 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 1998 | **Use in Commerce:** Jan. 1998 |

**For:** Carpets, rugs, mats and matting, linoleum and other materials for covering existing floors; non-textile wall hangings; non-textile wall decorations

| | |
|---|---|
| **International Class(es):** 027 - Primary Class | **U.S Class(es):** 019, 020, 037, 042, 050 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Jan. 1998 | **Use in Commerce:** Jan. 1998 |

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Gianni Versace S.p.A.

**Owner Address:** Via Manzoni, 38
Milan
ITALY

**Legal Entity Type:** CORPORATION

**State or Country Where Organized** ITALY

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary Email Address:** jeff@sladlaw.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent** Jeffrey B. Sladkus, Esq.

| | |
|---|---|
| **Name/Address:** | The Sladkus Law Group |
| | 1827 Powers Ferry Road |
| | Building 6, Suite 200 |
| | Atlanta, GEORGIA 30339 |
| | UNITED STATES |

| | | | |
|---|---|---|---|
| **Phone:** | 404-252-0900 | **Fax:** | 404-252-0970 |
| **Correspondent e-mail:** | jeff@sladlaw.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Jeffrey B. Sladkus, Esq. | **Phone:** | 404-252-0900 |
| **Fax:** | 404-252-0970 | | |
| **Domestic Representative e-mail:** | jeff@sladlaw.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2018 | NOTICE OF SUIT | |
| May 09, 2018 | NOTICE OF SUIT | |
| Apr. 24, 2018 | NOTICE OF SUIT | |
| Aug. 12, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 12, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 68335 |
| Aug. 12, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 68335 |
| Aug. 12, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Jul. 20, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 27, 2010 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 75461 |
| Aug. 27, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75461 |
| Aug. 05, 2010 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 04, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 04, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 23, 2006 | REVIEW OF CORRESPONDENCE COMPLETE | 73296 |
| Aug. 21, 2006 | PAPER RECEIVED | |
| Aug. 02, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| May 10, 2005 | PUBLISHED FOR OPPOSITION | |
| Apr. 20, 2005 | NOTICE OF PUBLICATION | |
| Jan. 27, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 78288 |
| Dec. 23, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 21, 2004 | AMENDMENT FROM APPLICANT ENTERED | 68552 |
| Dec. 09, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 68552 |
| Dec. 09, 2004 | PAPER RECEIVED | |
| Sep. 24, 2004 | AMENDMENT FROM APPLICANT ENTERED | 78288 |
| Jul. 29, 2004 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 78288 |
| Sep. 24, 2004 | ASSIGNED TO LIE | 78288 |
| Jul. 29, 2004 | PAPER RECEIVED | |
| Aug. 11, 2004 | AMENDMENT FROM APPLICANT ENTERED | 66230 |
| Jul. 29, 2004 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | 66230 |
| Aug. 10, 2004 | ASSIGNED TO LIE | 66230 |
| Aug. 02, 2004 | FINAL REFUSAL MAILED | |

| | | |
|---|---|---|
| Jul. 29, 2004 | PAPER RECEIVED | |
| Jul. 27, 2004 | AMENDMENT FROM APPLICANT ENTERED | 66230 |
| Jul. 19, 2004 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 66230 |
| Jul. 19, 2004 | PAPER RECEIVED | |
| Jan. 15, 2004 | NON-FINAL ACTION MAILED | |
| Jan. 13, 2004 | ASSIGNED TO EXAMINER | 74781 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Aug. 02, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE      **Date in Location:** Aug. 12, 2015

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1      **Registrant:** Gianni Versace S.p.A.

**Assignment 1 of 1**

**Conveyance:** ASSIGNMENT OF AN UNDIVIDED PART OF ASSIGNORS INTEREST

**Reel/Frame:** 3241/0104      **Pages:** 4

**Date Recorded:** Dec. 15, 2005

**Supporting Documents:** assignment-tm-3241-0104.pdf

**Assignor**

**Name:** GIANNI VERSACE S.P.A.      **Execution Date:** Jun. 30, 2005

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** ITALY

**Assignee**

**Name:** GIANNI VERSACE S.P.A.

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** ITALY

**Address:** VIA MANZONI 38
MILAN, ITALY

**Correspondent**

**Correspondent Name:** VICTOR M. TANNENBAUM

**Correspondent Address:** ABELMAN FRAYNE & SCHWAB
666 THIRD AVENUE
NEW YORK, NY 10017

**Domestic Representative - Not Found**

Int. Cls.: 3, 9, 14, 16, 18, 24, 25 and 26

Prior U.S. Cls.: 1, 2, 3, 4, 5, 6, 21, 22, 23, 26, 27, 28, 29, 36, 37, 38, 39, 40, 41, 42, 50, 51 and 52

**United States Patent and Trademark Office**

Reg. No. 3,194,501
Registered Jan. 2, 2007

## TRADEMARK
### PRINCIPAL REGISTER

GIANNI VERSACE S.P.A. FISCAL CODE N. 04636090963 (ITALY S.P.A.)
VIA MANZONI N. 38
MILANO
ITALY

FOR: COSMETICS, INCLUDING NIGHT AND DAY CREAMS, CLEANING PREPARATIONS FOR THE CARE OF THE FACE AND BODY, BATH FOAM, SHAVING FOAM, AFTERSHAVES, FOUNDATION MAKEUP, NAIL POLISH, DEODORANTS FOR MEN AND WOMEN, HAND AND BODY SOAPS, HAIR SHAMPOOS AND RINSES, HAIR SPRAY, TOOTHPASTE AND FRAGRANCES, NAMELY PERFUME, TOILET WATER AND ESSENTIAL OILS FOR PERSONAL USE FOR MEN AND WOMEN, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: OPTICAL INSTRUMENTS, APPARATUS AND EQUIPMENT, NAMELY, GLASSES, SUNGLASSES, SPECTACLES, SPECTACLE FRAMES, MONOCLES, LORGNETTES, ACCESSORIES IN THE NATURE OF EYEGLASS CHAINS, AND PARTS, FITTINGS, COMPONENTS AND CASES FOR ALL THE AFORESAID GOODS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FOR: ARTICLES MADE OF PRECIOUS METALS AND ALLOYS OF PRECIOUS METALS, WITH OR WITHOUT PRECIOUS STONES, NAMELY RINGS, NECKLACES, BRACELETS, BROOCHES, EARRINGS, TIE CLIPS, CUFF-LINKS, DIAMONDS, JEWEL CASES, WATCHES, CLOCKS, CHRONOMETERS, WATCH CASES, COSTUME JEWELLERY, PARTS AND FITTINGS FOR ALL THE AFORESAID GOODS, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FOR: STATIONERY ARTICLES, NAMELY PAPER, LETTER PAPER, LOOSE-LEAF PAPER, EXERCISE BOOKS, ADDRESS BOOKS AND NOTEBOOKS, NUMERICAL AND ALPHABETICAL INSERTS, ENVELOPES, CARDS, ALBUMS, FILE BOOKS; WRITING AND MARKING INSTRUMENTS, NAMELY PENS, FELT-TIPPED PENS, MARKING PENS, PENCILS AND PENCIL LEADS, INK REFILLS FOR PENS, ERASERS; PRINTING TYPE; PRINTED MATTER, NAMELY, PERIODICAL MAGAZINES, BOOKS, AND LEAFLETS IN THE FIELD OF FASHION, INTERIOR DESIGN, COSMETICS, OPTICAL WEAR, AND FASHION ACCESSORIES, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FOR: LEATHER AND IMITATION LEATHER GOODS, NAMELY, HANDBAGS, WALLETS, LUGGAGE, ATTACHÉ CASES, TOTE BAGS, BRIEFCASES, SPORT BAGS, TRAVELING TRUNKS, CARRY-ON BAGS, SHOULDER BAGS, GARMENT BAGS FOR TRAVELING, KEY CASES, UMBRELLAS, PARASOLS, WALKING STICKS, WHIPS, HARNESSES, SADDLERY, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FOR: FABRIC FOR TEXTILE USE, FABRIC OF IMITATION ANIMAL SKINS, FABRIC FOR BOOTS AND SHOES, BATH LINEN, BED LINEN; BED BLANKETS; CURTAINS; UNFITTED FABRIC FURNITURE COVERS; HANDKERCHIEFS; AND KITCHEN TOWELS, IN CLASS 24 (U.S. CLS. 42 AND 50).

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY BELTS, COATS, RAINCOATS, WAISTCOATS, BLOUSES AND PULLOVERS, JACKETS, TROUSERS, SKIRTS, DRESSES, SUITS, SHIRTS AND CHEMISES, T-SHIRTS, SWEATERS, UNDERWEAR, SOCKS AND STOCKINGS, GLOVES, TIES, SCARVES, HATS AND CAPS, BOOTS, SHOES AND SLIPPERS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FOR: LACE AND EMBROIDERY, RIBBONS AND BRAID; CLOTHING BUTTONS, HOOKS AND EYES, SAFETY PINS AND NEEDLES; ARTIFICIAL FLOWERS, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

PRIORITY DATE OF 3-17-2005 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 0866162 DATED 5-26-2005, EXPIRES 5-26-2015.

OWNER OF U.S. REG. NOS. 1,875,093, 2,078,918, AND 2,081,230.

SER. NO. 79-016,809, FILED 5-26-2005.

TINA L. SNAPP, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:40:51 EDT

**Mark:**

ꊩꊩꊩꊩꊩꊩꊩꊩꊩꊩꊩꊩ

| | | | |
|---|---|---|---|
| **US Serial Number:** | 79016809 | **Application Filing Date:** | May 26, 2005 |
| **US Registration Number:** | 3194501 | **Registration Date:** | Jan. 02, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A partial Section 71 declaration has been accepted. | | |
| **Status Date:** | May 25, 2017 | | |
| **Publication Date:** | Oct. 17, 2006 | | |

## Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 14.01.05 - Chain links (not jewelry); Chains, bicycle; Chains, hardware
25.03.02 - Backgrounds covered with other squares or rectangles
25.03.25 - Backgrounds covered with other figurative elements or repetitive designs, words or letters; Repetitive designs, words, or letters as a background
26.11.03 - Rectangles (incomplete); Incomplete rectangles
26.11.05 - Rectangles made of broken or dotted lines
26.11.09 - Rectangles made of geometric figures, objects, humans, plants or animals
26.11.14 - Rectangles (three or more rectangles); Three or more rectangles
26.17.25 - Other lines, bands or bars

## Related Properties Information

**International Registration Number:** 0866162

**International Registration Date:** May 26, 2005

**Claimed Ownership of US Registrations:** 1875093, 2078918, 2081230

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Cosmetics, including night and day creams, cleaning preparations for the care of the face and body, ] bath foam, [ shaving foam, aftershaves, foundation makeup, nail polish, ] deodorants for men and women, [ hand and body soaps, hair shampoos and rinses, hair spray, toothpaste and ] fragrances, namely, perfume, toilet water [ and essential oils for personal use for men and women ]

**International Class(es):** 003 - Primary Class   **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** [ Optical instruments, apparatus and equipment, namely, ] glasses, sunglasses, spectacles, spectacle frames, [ monocles, lorgnettes, accessories in the nature of eyeglass chains, and parts, fittings, components ] and cases [ for all the aforesaid goods ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 66(a) | | |

| | |
|---|---|
| **For:** | Articles made of precious metals and alloys of precious metals, with or without precious stones, namely, rings, necklaces, bracelets, [ brooches, ] earrings, tie clips, cuff-links, [ diamonds, jewel cases, ] watches, [ clocks, chronometers, watch cases, ] costume jewellery [, parts and fittings for all the aforesaid goods ] |
| **International Class(es):** | 014 - Primary Class   **U.S Class(es):** 002, 027, 028, 050 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | [ Stationery articles, namely, paper, letter paper, loose-leaf paper, exercise books, address books and notebooks, numerical and alphabetical inserts, envelopes, cards, albums, file books; ] writing and marking instruments, namely, pens [, felt-tipped pens, marking pens, pencils and pencil leads, ink refills for pens, erasers; printing type; printed matter, namely, periodical magazines, books, and leaflets in the field of fashion, interior design, cosmetics, optical wear, and fashion accessories ] |
| **International Class(es):** | 016 - Primary Class   **U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Leather and imitation leather goods, namely, handbags, wallets, luggage, attaché cases, tote bags, briefcases, sport bags, traveling trunks, carry-on bags, shoulder bags, garment bags for traveling [, key cases, umbrellas, parasols, walking sticks, whips, harnesses, saddlery ] |
| **International Class(es):** | 018 - Primary Class   **U.S Class(es):** 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Fabric for textile use, [ fabric of imitation animal skins, ] fabric for boots and shoes, bath linen, bed linen; bed blankets; [ curtains; ] unfitted fabric furniture covers [ ; handkerchiefs; and kitchen towels ] |
| **International Class(es):** | 024 - Primary Class   **U.S Class(es):** 042, 050 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Clothing for men, women and children, namely belts, coats, raincoats, waistcoats, blouses and pullovers, jackets, trousers, skirts, dresses, suits, shirts and chemises, t-shirts, sweaters, underwear, socks and stockings, gloves, ties, scarves, hats and caps, boots, shoes and slippers |
| **International Class(es):** | 025 - Primary Class   **U.S Class(es):** 022, 039 |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | [ Lace and embroidery, ribbons and braid; clothing buttons, hooks and eyes, safety pins and needles; artificial flowers ] |
| **International Class(es):** | 026 - Primary Class   **U.S Class(es):** 037, 039, 040, 042, 050 |
| **Class Status:** | SECTION 71 - CANCELLED |
| **Basis:** | 66(a) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** GIANNI VERSACE S.P.A.

**Owner Address:** Via Manzoni, 38
I-20121 MILANO
ITALY

**Legal Entity Type:** S.P.A.  **State or Country
Where Organized:** ITALY

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary
Email Address:** erica@sladlaw.com  **Attorney Email
Authorized:** Yes

### Correspondent

**Correspondent
Name/Address:** Jeffrey B. Sladkus, Esq.
The Sladkus Law Group
1827 Powers Ferry Road
Building 6, Suite 200
Atlanta, GEORGIA 30339
UNITED STATES

**Phone:** 404-252-0900  **Fax:** 404-252-0970

**Correspondent e-
mail:** erica@sladlaw.com mandy@sladlaw.com  **Correspondent e-
mail Authorized:** Yes

### Domestic Representative

**Domestic
Representative
Name:** Jeffrey B. Sladkus, Esq.  **Phone:** 404-252-0900

**Fax:** 404-252-0970

**Domestic
Representative e-
mail:** erica@sladlaw.com  **Domestic
Representative e-
mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2018 | NOTICE OF SUIT | |
| May 09, 2018 | NOTICE OF SUIT | |
| Apr. 24, 2018 | NOTICE OF SUIT | |
| Apr. 06, 2018 | PARTIAL INVALIDATION PROCESSED BY THE IB | |
| Feb. 26, 2018 | PARTIAL INVALIDATION OF REG EXT PROTECTION SENT TO IB | |
| Feb. 26, 2018 | INVALIDATION PROCESSED | 71529 |
| Jan. 25, 2018 | PARTIAL INVALIDATION OF REG EXT PROTECTION CREATED | |
| May 25, 2017 | NOTICE OF ACCEPTANCE OF SEC. 71 - E-MAILED | |
| May 25, 2017 | REGISTERED - PARTIAL SEC 71 ACCEPTED | 67723 |
| May 22, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Jan. 03, 2017 | TEAS SECTION 71 RECEIVED | |
| Jan. 02, 2016 | COURTESY REMINDER - SEC. 71 (10-YR) E-MAILED | |
| Jun. 11, 2015 | INTERNATIONAL REGISTRATION RENEWED | |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 29, 2012 | NOTICE OF ACCEPTANCE OF SEC. 71 & 15 - E-MAILED | |
| Jun. 29, 2012 | REGISTERED - SEC. 71 ACCEPTED & SEC. 15 ACK. | 76533 |
| May 11, 2012 | REGISTERED - SEC. 71 & SEC. 15 FILED | 76533 |
| Jun. 29, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |

| | | |
|---|---|---|
| May 11, 2012 | TEAS SECTION 71 & 15 RECEIVED | |
| Dec. 02, 2010 | CHANGE OF NAME/ADDRESS REC'D FROM IB | |
| Jun. 04, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 04, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 18, 2008 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Aug. 06, 2007 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Aug. 06, 2007 | FINAL DISPOSITION PROCESSED | 74217 |
| Aug. 01, 2007 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Jan. 02, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 17, 2006 | PUBLISHED FOR OPPOSITION | |
| Sep. 27, 2006 | NOTICE OF PUBLICATION | |
| Aug. 16, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 78145 |
| Aug. 16, 2006 | AMENDMENT FROM APPLICANT ENTERED | 78145 |
| Aug. 14, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78145 |
| Aug. 14, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 28, 2006 | ASSIGNED TO LIE | 78145 |
| Jul. 21, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 20, 2006 | AMENDMENT FROM APPLICANT ENTERED | 78145 |
| Jun. 23, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78145 |
| Jun. 23, 2006 | PAPER RECEIVED | |
| Jan. 06, 2006 | REFUSAL PROCESSED BY IB | |
| Dec. 21, 2005 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Dec. 20, 2005 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Dec. 19, 2005 | CHANGE OF OWNER RECEIVED FROM IB | |
| Dec. 19, 2005 | NON-FINAL ACTION WRITTEN | 72617 |
| Dec. 19, 2005 | ASSIGNED TO EXAMINER | 72617 |
| Nov. 18, 2005 | NEW APPLICATION ENTERED IN TRAM | |
| Nov. 17, 2005 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 0866162 | **International Registration Date:** | May 26, 2005 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Mar. 17, 2005 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Nov. 17, 2005 |
| **Notification of Designation Date:** | Nov. 17, 2005 | **Date of Automatic Protection:** | May 17, 2007 |
| **International Registration Renewal Date:** | May 26, 2025 | | |
| **First Refusal Flag:** | Yes | | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Affidavit of Continued Use:** | Section 71 - Accepted |
| **Change in Registration:** | Yes |

## TM Staff and Location Information

**TM Staff Information**

| | | | |
|---|---|---|---|
| **TM Attorney:** | SNAPP, TINA LOUISE | **Law Office Assigned:** | LAW OFFICE 116 |

| **File Location** | |
|---|---|
| **Current Location:** Not Found | **Date in Location:** May 25, 2017 |

# Assignment Abstract Of Title Information

## Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** 2 | | **Registrant:** | GIANNI VERSACE S.P.A. |

### Assignment 1 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 3328/0905 | **Pages:** | 2 |
| **Date Recorded:** | Dec. 19, 2005 | | |
| **Supporting Documents:** | assignment-tm-3328-0905.pdf | | |

#### Assignor

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A. | **Execution Date:** | Nov. 11, 2005 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | ITALY |

#### Assignee

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A. FISCAL CODE N. 04636090963 | | |
| **Legal Entity Type:** | S.P.A. | **State or Country Where Organized:** | ITALY |
| **Address:** | VIA MANZONI N. 38 MILANO, ITALY | | |

#### Correspondent

| | |
|---|---|
| **Correspondent Name:** | GIANNI VERSACE S.P.A. |
| **Correspondent Address:** | FISCAL CODE N. 04636090963 VIA MANZONI N. 38 MILANO ITALY |

#### Domestic Representative - Not Found

### Assignment 2 of 2

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 4473/0085 | **Pages:** | 2 |
| **Date Recorded:** | Dec. 02, 2010 | | |
| **Supporting Documents:** | assignment-tm-4473-0085.pdf | | |

#### Assignor

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A., FISCAL CODE N° 046360963 | **Execution Date:** | Sep. 07, 2010 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | ITALY |

#### Assignee

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | VIA MANZONI, 38 I-20121 MILANO, ITALY | | |

#### Correspondent

| | |
|---|---|
| **Correspondent Name:** | GIANNI VERSACE S.P.A. |
| **Correspondent Address:** | VIA MANZONI, 38 I-20121 MILANO ITALY |

#### Domestic Representative - Not Found

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91181906 | **Filing Date:** | Jan 15, 2008 |
| **Status:** | Terminated | **Status Date:** | Mar 29, 2008 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Dynasol Enterprise, Inc. |
| **Correspondent Address:** | WILLIAM L. HSIANG SHIANG LAW FIRM, P.C. 17800 CASTLETON STREET, STE 408 CITY OF INDUSTRY CA , 91748-5739 UNITED STATES |
| **Correspondent e-mail:** | shianglaw@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| O | Abandoned - After Inter-Partes Decision | 76678753 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Gianni Versace S.p.A. |
| **Correspondent Address:** | Julie B. Seyler Abelman, Frayne & Schwab 666 Third Avenue New York NY , 10017 UNITED STATES |
| **Correspondent e-mail:** | JBSeyler@lawabel.com , Rdahl@lawabel.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | REGISTERED AND RENEWED | 75112541 | 2081230 |
| | REGISTERED AND RENEWED | 75098204 | 2078918 |
| | REGISTERED AND RENEWED | 74391423 | 1875093 |
| | SECTION 71 ACCEPTED | 79975011 | 3199127 |
| | Abandoned - After Ex Parte Appeal | 79015820 | |
| | PARTIAL SECTION 71 ACCEPTED | 79016809 | 3194501 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jan 15, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 16, 2008 | Feb 25, 2008 |
| 3 | PENDING, INSTITUTED | Jan 16, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Mar 13, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Mar 29, 2008 | |
| 6 | TERMINATED | Mar 29, 2008 | |

Int. Cls.: 3, 9, 14, 16, 18, 24 and 26

Prior U.S. Cls.: 1, 2, 3, 4, 5, 6, 21, 22, 23, 26, 27, 28, 29, 36, 37, 38, 39, 40, 41, 42, 50, 51 and 52

Reg. No. 3,199,127

## United States Patent and Trademark Office

Registered Jan. 16, 2007

## TRADEMARK
### PRINCIPAL REGISTER



GIANNI VERSACE S.P.A. FISCAL CODE N. 04636090963 (ITALY S.P.A.)
VIA MANZONI N. 38
MILANO
ITALY

FOR: COSMETICS, INCLUDING NIGHT AND DAY CREAMS, CLEANING PREPARATIONS FOR THE CARE OF THE FACE AND BODY, BATH-FOAM, SHAVING FOAM, AFTERSHAVES, FOUNDATION MAKEUP, NAIL POLISH, DEODORANTS FOR MEN AND WOMEN, HAND AND BODY SOAPS, HAIR SHAMPOOS AND RINSES, HAIR SPRAY, TOOTHPASTE, AND FRAGRANCES, NAMELY PERFUME, TOILET WATER AND ESSENTIAL OILS FOR PERSONAL USE FOR MEN AND WOMEN, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: OPTICAL INSTRUMENTS, APPARATUS AND EQUIPMENT, NAMELY, GLASSES, SUN-GLASSES, SPECTACLES, SPECTACLE FRAMES, MONOCLES, LORGNETTES, ACCESSORIES IN THE NATURE OF EYEGLASS CHAINS, AND PARTS, FITTINGS, COMPONENTS AND CASES FOR ALL THE AFORESAID GOODS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FOR: ARTICLES MADE OF PRECIOUS METALS AND ALLOYS OF PRECIOUS METALS, WITH OR WITHOUT PRECIOUS STONES, NAMELY RINGS, NECKLACES, BRACELETS, BROOCHES, EARRINGS, TIE CLIPS, CUFF-LINKS, DIAMONDS, JEWEL CASES, WATCHES, CLOCKS, CHRONOMETERS, WATCH CASES, COSTUME JEWELLERY, PARTS AND FITTINGS FOR ALL THE AFORESAID GOODS, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FOR: STATIONERY ARTICLES, NAMELY PAPER, LETTER PAPER, LOOSE-LEAF PAPER, EXERCISE BOOKS, ADDRESS BOOKS AND NOTEBOOKS, NUMERICAL AND ALPHABETICAL INSERTS, ENVELOPES, CARDS, ALBUMS, FILE BOOKS; WRITING AND MARKING INSTRUMENTS, NAMELY PENS, FELT-TIPPED PENS, MARKING PENS, PENCILS AND PENCIL LEADS, INK REFILLS FOR PENS, ERASERS; PRINTING TYPE; PRINTED MATTER, NAMELY, PERIODICAL MAGAZINES, BOOKS, AND LEAFLETS IN THE FIELD OF FASHION, INTERIOR DESIGN, COSMETICS, OPTICAL WEAR AND FASHION ACCESSORIES, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FOR: LEATHER AND IMITATION LEATHER GOODS, NAMELY, HANDBAGS, WALLETS, LUGGAGE, ATTACHE CASES, TOTE BAGS, BRIEFCASES, SPORT BAGS, TRAVELING TRUNKS, CARRY-ON BAGS, SHOULDER BAGS, GARMENT BAGS FOR TRAVELING, KEY CASES, UMBRELLAS, PARASOLS, WALKING STICKS, WHIPS, HARNESSES, SADDLERY, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FOR: FABRIC FOR TEXTILE USE, FABRIC OF IMITATION ANIMAL SKINS, FABRIC FOR BOOTS AND SHOES, BATH LINEN, BED LINEN; BED BLANKETS; CURTAINS; UNFITTED FABRIC FURNITURE COVERS; HANDKERCHIEFS; AND KITCHEN TOWELS, IN CLASS 24 (U.S. CLS. 42 AND 50).

FOR: LACE AND EMBROIDERY, RIBBONS AND BRAID; CLOTHING BUTTONS, HOOKS AND EYES, SAFETY PINS AND NEEDLES; ARTIFICIAL FLOWERS, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

PRIORITY DATE OF 3-17-2005 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 0863493 DATED 5-26-2005, EXPIRES 5-26-2015.

SER. NO. 79-975,011, FILED 5-26-2005.

TINA L. SNAPP, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:41:05 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 79975011 | **Application Filing Date:** | May 26, 2005 |
| **US Registration Number:** | 3199127 | **Registration Date:** | Jan. 16, 2007 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | A Section 71 declaration has been accepted. | | |
| **Status Date:** | Apr. 22, 2017 | | |
| **Publication Date:** | Oct. 31, 2006 | | |

## Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 14.01.05 - Chain links (not jewelry); Chains, bicycle; Chains, hardware
26.01.07 - Circles with a decorative border, including scalloped, ruffled and zig-zag edges
26.01.12 - Circles with bars, bands and lines
26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles
26.11.03 - Rectangles (incomplete); Incomplete rectangles
26.11.05 - Rectangles made of broken or dotted lines
26.11.14 - Rectangles (three or more rectangles); Three or more rectangles

## Related Properties Information

**International Registration Number:** 0863493

**International Registration Date:** May 26, 2005

**Child Of:** 79015820

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Cosmetics, including night and day creams, cleaning ] preparations for the care of the [ ace and ] body, bath-foam, [ shaving foam, aftershaves, foundation makeup, nail polish, deodorants for men and women, hand and ] body soaps, [ hair shampoos and rinses, hair spray, toothpaste, and ] fragrances, namely, perfume, toilet water [ and essential oils for personal use for men and women ]

**International Class(es):** 003 - Primary Class    **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

| | |
|---|---|
| **Basis:** | 66(a) |
| **For:** | Optical instruments, apparatus and equipment, namely, glasses, sunglasses, spectacles, spectacle frames, [ monocles, lorgnettes, ] accessories in the nature of eyeglass chains, and parts, fittings, components and cases for all the aforesaid goods |

| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |
| **For:** | Articles made of precious metals and alloys of precious metals, with or without precious stones, namely, rings, necklaces, bracelets, brooches, earrings, tie clips, cuff-links, [ diamonds, jewel cases, ] watches, [ clocks, chronometers, ] watch cases, costume jewellery, parts and fittings for all the aforesaid goods |

| **International Class(es):** | 014 - Primary Class | **U.S Class(es):** | 002, 027, 028, 050 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |
| **For:** | Stationery articles, namely, paper, letter paper, loose-leaf paper, [ exercise books, address books and notebooks, numerical and alphabetical inserts, ] envelopes, cards, [ albums, file books; ] writing [ and marking ] instruments, namely, pens, [ felt-tipped pens, marking pens, pencils and pencil leads, ink refills for pens, erasers; printing type; ] printed matter, namely, periodical magazines, books, and leaflets in the field of fashion, interior design, cosmetics, optical wear and fashion accessories |

| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |
| **For:** | Leather and imitation leather goods, namely, handbags, wallets, luggage, [ attache cases, ] tote bags, briefcases, sport bags, [ traveling trunks, ] carry-on bags, shoulder bags, garment bags for traveling, key cases [, umbrellas, parasols, walking sticks, whips, harnesses, saddlery ] |

| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |
| **For:** | Fabric for textile use, fabric of imitation animal skins, fabric for boots and shoes, bath linen, bed linen; bed blankets; [ curtains; unfitted fabric furniture covers; handkerchiefs; ] and kitchen towels |

| **International Class(es):** | 024 - Primary Class | **U.S Class(es):** | 042, 050 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |
| **For:** | Lace and embroidery, ribbons [ and braid; clothing buttons, hooks and eyes, safety pins and needles; artificial flowers ] |

| **International Class(es):** | 026 - Primary Class | **U.S Class(es):** | 037, 039, 040, 042, 050 |
|---|---|---|---|

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GIANNI VERSACE S.P.A. |
| **Owner Address:** | Via Manzoni, 38 |
| | 20121 MILANO |

| | |
|---|---|
| | ITALY |
| **Legal Entity Type:** S.p.A. | **State or Country** ITALY **Where Organized:** |

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary** jeff@sladlaw.com
**Email Address:**

**Attorney Email** Yes
**Authorized:**

### Correspondent

**Correspondent** Jeffrey B. Sladkus, Esq.
**Name/Address:** The Sladkus Law Group
1827 Powers Ferry Road
Building 6, Suite 200
Atlanta, GEORGIA 30339
UNITED STATES

**Phone:** 404-252-0900

**Fax:** 404-252-0970

**Correspondent e-** jeff@sladlaw.com   mandy@sladlaw.com
**mail:**

**Correspondent e-** Yes
**mail Authorized:**

### Domestic Representative

**Domestic** Jeffrey B. Sladkus, Esq.
**Representative**
**Name:**

**Phone:** 404-252-0900

**Fax:** 404-252-0970

**Domestic** jeff@sladlaw.com
**Representative e-**
**mail:**

**Domestic** Yes
**Representative e-**
**mail Authorized:**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 18, 2018 | NOTICE OF SUIT | |
| Mar. 02, 2018 | PARTIAL INVALIDATION PROCESSED BY THE IB | |
| Jan. 08, 2018 | GENERIC MADRID TRANSACTION SENT TO IB | |
| Jan. 08, 2018 | GENERIC MADRID TRANSACTION CREATED | 72629 |
| Dec. 22, 2017 | PARTIAL INVALIDATION OF REG EXT PROTECTION CREATED | |
| Apr. 22, 2017 | NOTICE OF ACCEPTANCE OF SEC. 71 - E-MAILED | |
| Apr. 22, 2017 | REGISTERED-SEC.71 ACCEPTED | 76533 |
| Apr. 20, 2017 | TEAS SECTION 71 RECEIVED | |
| Jan. 16, 2016 | COURTESY REMINDER - SEC. 71 (10-YR) E-MAILED | |
| Jun. 11, 2015 | INTERNATIONAL REGISTRATION RENEWED | |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 29, 2012 | NOTICE OF ACCEPTANCE OF SEC. 71 & 15 - E-MAILED | |
| Jun. 29, 2012 | REGISTERED - SEC. 71 ACCEPTED & SEC. 15 ACK. | 76533 |
| Jun. 29, 2012 | REGISTERED - SEC. 71 & SEC. 15 FILED | 76533 |
| Jun. 29, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| May 11, 2012 | TEAS SECTION 71 & 15 RECEIVED | |
| Dec. 02, 2010 | CHANGE OF NAME/ADDRESS REC'D FROM IB | |
| Jun. 04, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 04, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 02, 2008 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Aug. 22, 2007 | FINAL DISPOSITION NOTICE SENT TO IB | |

| | | |
|---|---|---|
| Aug. 21, 2007 | FINAL DISPOSITION PROCESSED | 74217 |
| Aug. 17, 2007 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Apr. 12, 2007 | NOTIFICATION OF POSSIBLE OPPOSITION - PROCESSED BY IB | |
| Jan. 16, 2007 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 31, 2006 | PUBLISHED FOR OPPOSITION | |
| Oct. 11, 2006 | NOTICE OF PUBLICATION | |
| Sep. 14, 2006 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76537 |
| Sep. 14, 2006 | ASSIGNED TO LIE | 76537 |
| Sep. 08, 2006 | ASSIGNED TO LIE | 78145 |
| Aug. 30, 2006 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 24, 2006 | DIVISIONAL PROCESSING COMPLETE | |
| Aug. 01, 2006 | DIVISIONAL REQUEST RECEIVED | |
| Aug. 14, 2006 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 01, 2006 | PAPER RECEIVED | |
| Jul. 20, 2006 | AMENDMENT FROM APPLICANT ENTERED | 78145 |
| Jun. 23, 2006 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 78145 |
| Jun. 23, 2006 | PAPER RECEIVED | |
| Jan. 06, 2006 | REFUSAL PROCESSED BY IB | |
| Dec. 21, 2005 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Dec. 20, 2005 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Dec. 19, 2005 | CHANGE OF OWNER RECEIVED FROM IB | |
| Dec. 19, 2005 | NON-FINAL ACTION WRITTEN | 72617 |
| Dec. 19, 2005 | ASSIGNED TO EXAMINER | 72617 |
| Oct. 28, 2005 | NEW APPLICATION ENTERED IN TRAM | |
| Oct. 27, 2005 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | | |
|---|---|---|---|---|
| **International Registration Number:** | 0863493 | **International Registration Date:** | May 26, 2005 | |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Mar. 17, 2005 | |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Oct. 27, 2005 | |
| **Notification of Designation Date:** | Oct. 27, 2005 | **Date of Automatic Protection:** | Apr. 27, 2007 | |
| **International Registration Renewal Date:** | May 26, 2025 | | | |
| **First Refusal Flag:** | Yes | | | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Affidavit of Continued Use:** | Section 71 - Accepted |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 22, 2017 |

## Assignment Abstract Of Title Information

**Summary**

| Total Assignments: 1 | Registrant: GIANNI VERSACE S.P.A. |
|---|---|

### Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 4473/0083 |
| **Date Recorded:** | Dec. 02, 2010 |
| **Supporting Documents:** | assignment-tm-4473-0083.pdf |

**Pages:** 2

#### Assignor

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A., FISCAL CODE N° 046360963 | **Execution Date:** | Sep. 07, 2010 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | ITALY |

#### Assignee

| | | | |
|---|---|---|---|
| **Name:** | GIANNI VERSACE S.P.A. | **State or Country Where Organized:** | No Place Where Organized Found |
| **Legal Entity Type:** | UNKNOWN | | |
| **Address:** | VIA MANZONI, 38 I-20121 MILANO, ITALY | | |

#### Correspondent

| | |
|---|---|
| **Correspondent Name:** | GIANNI VERSACE S.P.A. |
| **Correspondent Address:** | VIA MANZONI, 38 I-20121 MILANO ITALY |

#### Domestic Representative - Not Found

# Proceedings

#### Summary

| | |
|---|---|
| **Number of Proceedings:** | 1 |

#### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91181906 | **Filing Date:** | Jan 15, 2008 |
| **Status:** | Terminated | **Status Date:** | Mar 29, 2008 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

#### Defendant

| | |
|---|---|
| **Name:** | Dynasol Enterprise, Inc. |
| **Correspondent Address:** | WILLIAM L. HSIANG SHIANG LAW FIRM, P.C. 17800 CASTLETON STREET, STE 408 CITY OF INDUSTRY CA , 91748-5739 UNITED STATES |
| **Correspondent e-mail:** | shianglaw@aol.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| O | Abandoned - After Inter-Partes Decision | 76678753 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | Gianni Versace S.p.A. |
| **Correspondent Address:** | Julie B. Seyler Abelman, Frayne & Schwab 666 Third Avenue New York NY , 10017 UNITED STATES |
| **Correspondent e-mail:** | JBSeyler@lawabel.com , Rdahl@lawabel.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| | REGISTERED AND RENEWED | 75112541 | 2081230 |
| | REGISTERED AND RENEWED | 75098204 | 2078918 |
| | REGISTERED AND RENEWED | 74391423 | 1875093 |
| | SECTION 71 ACCEPTED | 79975011 | 3199127 |
| | Abandoned - After Ex Parte Appeal | 79015820 | |
| | PARTIAL SECTION 71 ACCEPTED | 79016809 | 3194501 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 1 | FILED AND FEE | Jan 15, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 16, 2008 | Feb 25, 2008 |
| 3 | PENDING, INSTITUTED | Jan 16, 2008 | |
| 4 | WITHDRAWAL OF APPLICATION | Mar 13, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Mar 29, 2008 | |
| 6 | TERMINATED | Mar 29, 2008 | |

Int. Cls.: 3, 9, 16, 18, 20, 24, 25 and 26

Prior U.S. Cls.: 1, 2, 3, 4, 5, 6, 13, 21, 22, 23, 25, 26, 29, 32, 36, 37, 38, 39, 40, 41, 42, 50, 51 and 52

Reg. No. 3,453,992

**United States Patent and Trademark Office**    Registered June 24, 2008

## TRADEMARK
### PRINCIPAL REGISTER



GIANNI VERSACE S.P.A. (ITALY CORPORA-TION)
VIA A. MANZONI, 38
I-20121 MILANO
ITALY

FOR: COSMETICS, INCLUDING NIGHT AND DAY CREAMS, CLEANING PREPARATIONS FOR THE CARE OF THE FACE AND BODY, BATH FOAM, SHAVING FOAM, AFTER SHAVES, FOUN-DATION MAKEUP, NAIL POLISH, DEODORANTS FOR MEN AND WOMEN, HAND AND BODY SOAPS, HAIR SHAMPOOS AND RINSES, HAIR SPRAY, TOOTHPASTE AND FRAGRANCES, NAMELY, PERFUME, TOILET WATER AND ES-SENTIAL OILS FOR PERSONAL USE FOR MEN AND WOMEN, IN CLASS 3 (U.S. CLS. 1, 4, 6, 50, 51 AND 52).

FOR: OPTICAL INSTRUMENTS, APPARATUS AND EQUIPMENT, NAMELY, GLASSES, SUN-GLASSES, SPECTACLES, SPECTACLE FRAMES, MONOCLES, LORGNETTES, ACCESSORIES IN THE NATURE OF EYEGLASS CHAINS, AND CASES FOR GLASSES, SUNGLASSES, SPECTACLES, MONOCLES, AND LORGNETTES, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FOR: STATIONERY ARTICLES, NAMELY, PA-PER, LETTER PAPER, LOOSE-LEAF PAPER, EXER-CISE BOOKS, ADDRESS BOOKS AND NOTEBOOKS, REINFORCED STATIONERY TABS THAT ARE MARKED BY NUMBER OR ALPHABE-TICAL LETTER, ENVELOPES, GREETING CARDS, PHOTOGRAPH ALBUMS; WRITING AND MARK-ING INSTRUMENTS, NAMELY, PENS, FELT-TIP-PED PENS, MARKING PENS, PENCILS AND PENCIL LEADS, INK REFILLS FOR PENS, ERA-SERS; PRINTING TYPE; PRINTED MATTER, NAMELY, PERIODICAL MAGAZINES, BOOKS,

AND LEAFLETS IN THE FIELD OF FASHION, INTERIOR DESIGN, COSMETICS, OPTICAL WEAR AND FASHION ACCESSORIES, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FOR: LEATHER AND IMITATION LEATHER GOODS, NAMELY, HANDBAGS, WALLETS, LUG-GAGE, ATTACHÉ CASES, TOTE BAGS, BRIEFCA-SES, SPORT BAGS, TRAVELING TRUNKS, CARRY-ON BAGS, SHOULDER BAGS, GARMENT BAGS FOR TRAVELING, KEY CASES, UMBRELLAS, PARASOLS, WALKING STICKS, WHIPS, HARNES-SES, SADDLERY, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FOR: FURNITURE; MIRRORS, NAMELY, LOOK-ING GLASSES; PICTURE FRAMES; CHAIRS; CUP-BOARDS; CUSHIONS; DESKS; DIVANS; PLASTIC AND WOOD DOORKNOBS; FIGURES OF BONE, IVORY, PLASTER, PLASTIC, WAX AND WOOD; PLASTIC AND WOOD FURNITURE HANDLES FOR DOORS; MAGAZINE RACKS; OFFICE FUR-NITURE; PILLOWS; PARTS AND FITTINGS FOR THE AFORESAID FURNITURE GOODS, NAMELY, FITTED FURNITURE COVERS NOT OF PAPER, IN CLASS 20 (U.S. CLS. 2, 13, 22, 25, 32 AND 50).

FOR: FABRIC FOR TEXTILE USE, FABRIC OF IMITATION ANIMAL SKINS, FABRIC FOR BOOTS AND SHOES, BATH LINEN; BED LINEN; BED BLANKETS; CURTAINS; UNFITTED FABRIC FUR-NITURE COVERS; HANDKERCHIEFS; KITCHEN TOWELS, IN CLASS 24 (U.S. CLS. 42 AND 50).

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY, BELTS, COATS, RAIN-COATS, WAISTCOATS, BLOUSES AND PULL-OVERS, JACKETS, TROUSERS, SKIRTS, DRESSES, SUITS, SHIRTS AND CHEMISES, T-SHIRTS, SWEA-TERS, UNDERWEAR, SOCKS AND STOCKINGS,

GLOVES, TIES, SCARVES, HATS AND CAPS, BOOTS, SHOES AND SLIPPERS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FOR: LACE AND EMBROIDERY, RIBBONS AND BRAID; CLOTHING BUTTONS, HOOKS AND EYES, SAFETY PINS AND NEEDLES; ARTIFICIAL FLOWERS, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

PRIORITY DATE OF 7-25-2006 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 0922170 DATED 10-10-2006, EXPIRES 10-10-2016.

SER. NO. 79-037,766, FILED 10-10-2006.

SHAILA SETTLES, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:41:25 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 79037766 | **Application Filing Date:** | Oct. 10, 2006 |
| **US Registration Number:** | 3453992 | **Registration Date:** | Jun. 24, 2008 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Section 71 declaration has been accepted.

**Status Date:** Jul. 12, 2018

**Publication Date:** Apr. 08, 2008

# Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.11.12 - Rectangles with bars, bands and lines

# Related Properties Information

**International Registration Number:** 0922170

**International Registration Date:** Oct. 10, 2006

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Cosmetics, including night and day creams, cleaning preparations for the care of the face and body, ] bath foam, [ shaving foam, ] after shaves, [ foundation makeup, nail polish, ] deodorants for men and women, [ hand and body soaps, hair shampoos and rinses, hair spray, toothpaste and ] fragrances, [ namely, ]perfume [, toilet water and essential oils for personal use for men and women ]

**International Class(es):** 003 - Primary Class    **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** [ Optical instruments, apparatus and equipment, namely, ] glasses, sunglasses, spectacles [, spectacle frames, monocles, lorgnettes, accessories in the nature of eyeglass chains, and cases for glasses, sunglasses, spectacles, monocles, and lorgnettes ]

**International** 009 - Primary Class    **U.S Class(es):** 021, 023, 026, 036, 038

| | |
|---|---|
| **Class(es):** | |
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | [ Stationery articles, namely, paper, letter paper, loose-leaf paper, exercise books, address books and notebooks, reinforced stationery tabs that are marked by number or alphabetical letter, envelopes, greeting cards, photograph albums; writing and marking instruments, namely, pens, felt-tipped pens, marking pens, pencils and pencil leads, ink refills for pens, erasers; printing type; printed matter, namely, periodical magazines, books, and leaflets in the field of fashion, interior design, cosmetics, optical wear and fashion accessories ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |

| | |
|---|---|
| **Class Status:** | SECTION 71 - CANCELLED |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Leather and imitation leather goods, namely, handbags, wallets, luggage, [ attaché cases, ] tote bags, [ briefcases, sport bags, traveling trunks, carry-on bags, shoulder bags, garment bags for traveling, ] key cases [, umbrellas, parasols, walking sticks, whips, harnesses, saddlery ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Furniture; mirrors, namely, looking glasses; [ picture frames; chairs; cupboards; ] cushions; desks; divans; [ plastic and wood doorknobs; figures of bone, ivory, plaster, plastic, wax and wood; plastic and wood furniture handles for doors; magazine racks; ] office furniture; pillows; parts and fittings for the aforesaid furniture goods, namely, fitted furniture covers not of paper |

| | | | |
|---|---|---|---|
| **International Class(es):** | 020 - Primary Class | **U.S Class(es):** | 002, 013, 022, 025, 032, 050 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | [ Fabric for textile use, fabric of imitation animal skins, fabric for boots and shoes, ] bath linen; bed linen; bed blankets [ ; curtains; unfitted fabric furniture covers; handkerchiefs; kitchen towels ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 024 - Primary Class | **U.S Class(es):** | 042, 050 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | Clothing for men, women and children, namely, belts, coats, [ raincoats, ]waistcoats, blouses and pullovers, jackets, trousers, skirts, dresses, [ suits, ] shirts and chemises, T-shirts, [ sweaters, ] underwear, socks and stockings, gloves, ties, scarves, hats and caps, [ boots, ] shoes and slippers |

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

| | |
|---|---|
| **For:** | [ Lace and embroidery, ribbons and braid; ] clothing buttons [, hooks and eyes, safety pins and needles; artificial flowers ] |

| | | | |
|---|---|---|---|
| **International Class(es):** | 026 - Primary Class | **U.S Class(es):** | 037, 039, 040, 042, 050 |

| | |
|---|---|
| **Class Status:** | ACTIVE |
| **Basis:** | 66(a) |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | Yes | **Currently 66A:** | Yes | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GIANNI VERSACE S.P.A. |
| **Owner Address:** | Via A. Manzoni, 38<br>I-20121 MILANO<br>ITALY |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | ITALY |

# Attorney/Correspondence Information

## Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Jeffrey B. Sladkus, Esq. |
| **Attorney Primary Email Address:** | jeff@sladlaw.com |

| | |
|---|---|
| **Attorney Email Authorized:** | Yes |

## Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Jeffrey B. Sladkus, Esq.<br>The Sladkus Law Group<br>1827 Powers Ferry Road<br>Building 6, Suite 200<br>Atlanta, GEORGIA UNITED STATES 30339 |
| **Phone:** | 404-252-0900 |
| **Correspondent e-mail:** | jeff@sladlaw.com  mandy@sladlaw.com |

| | |
|---|---|
| **Fax:** | 404-252-0970 |
| **Correspondent e-mail Authorized:** | Yes |

## Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Jeffrey B. Sladkus, Esq. |
| **Fax:** | 404-252-0970 |
| **Domestic Representative e-mail:** | jeff@sladlaw.com |

| | |
|---|---|
| **Phone:** | 404-252-0900 |
| **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 12, 2018 | NOTICE OF ACCEPTANCE OF SEC. 71 - E-MAILED | |
| Jul. 12, 2018 | REGISTERED-SEC.71 ACCEPTED | 70131 |
| Jul. 09, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 70131 |
| Jun. 11, 2018 | TEAS SECTION 71 RECEIVED | |
| Jun. 24, 2017 | COURTESY REMINDER - SEC. 71 (10-YR) E-MAILED | |
| Nov. 24, 2016 | INTERNATIONAL REGISTRATION RENEWED | |
| Jun. 26, 2015 | PARTIAL INVALIDATION PROCESSED BY THE IB | |
| May 08, 2015 | GENERIC MADRID TRANSACTION SENT TO IB | |
| May 08, 2015 | GENERIC MADRID TRANSACTION CREATED | 72629 |
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 08, 2014 | PARTIAL INVALIDATION OF REG EXT PROTECTION CREATED | |
| Dec. 04, 2013 | NOTICE OF ACCEPTANCE OF SEC. 71 & 15 - E-MAILED | |
| Dec. 04, 2013 | REGISTERED - PARTIAL SEC. 71 ACCEPTED & SEC. 15 ACK. | 76533 |
| Nov. 19, 2013 | REGISTERED - SEC. 71 & SEC. 15 FILED | 76533 |
| Dec. 04, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Nov. 19, 2013 | TEAS SECTION 71 & 15 RECEIVED | |
| Mar. 06, 2013 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 06, 2013 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 30, 2012 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Nov. 20, 2012 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 20, 2012 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 09, 2008 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Oct. 09, 2008 | FINAL DISPOSITION PROCESSED | 67445 |

| Sep. 24, 2008 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Jun. 24, 2008 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 04, 2008 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jun. 04, 2008 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 08, 2008 | PUBLISHED FOR OPPOSITION | |
| Mar. 19, 2008 | NOTICE OF PUBLICATION | |
| Mar. 05, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70468 |
| Mar. 04, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 04, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 04, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 04, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 04, 2008 | EXAMINERS AMENDMENT -WRITTEN | 82421 |
| Feb. 14, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED | 70468 |
| Feb. 14, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 70468 |
| Feb. 12, 2008 | ASSIGNED TO LIE | 70468 |
| Feb. 07, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Feb. 07, 2008 | PETITION TO REVIVE-GRANTED | 88889 |
| Feb. 07, 2008 | TEAS PETITION TO REVIVE RECEIVED | |
| Feb. 07, 2008 | EXAMINERS AMENDMENT MAILED | |
| Feb. 06, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Feb. 06, 2008 | EXAMINERS AMENDMENT -WRITTEN | 82421 |
| Jul. 26, 2007 | REFUSAL PROCESSED BY IB | |
| Jul. 06, 2007 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Jul. 06, 2007 | REFUSAL PROCESSED BY MPU | 67445 |
| Jul. 04, 2007 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Jul. 03, 2007 | NON-FINAL ACTION WRITTEN | 82421 |
| Jun. 08, 2007 | ASSIGNED TO EXAMINER | 82421 |
| Jun. 08, 2007 | NEW APPLICATION ENTERED IN TRAM | |
| Jun. 07, 2007 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 0922170 | **International Registration Date:** | Oct. 10, 2006 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Jul. 25, 2006 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Jun. 07, 2007 |
| **Notification of Designation Date:** | Jun. 07, 2007 | **Date of Automatic Protection:** | Dec. 07, 2008 |
| **International Registration Renewal Date:** | Oct. 10, 2026 | | |
| **First Refusal Flag:** | Yes | | |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Affidavit of Continued Use:** | Section 71 - Accepted |
| **Change in Registration:** | Yes |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                    **Date in Location:** Jul. 12, 2018

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,173,618**

**Registered Apr. 04, 2017**

**Int. Cl.: 3, 9, 14, 18, 25, 26, 35**

**Service Mark**

**Trademark**

**Principal Register**

GIANNI VERSACE S.P.A. (ITALY CORPORATION)
Via Manzoni, 38
I-20121 MILANO
ITALY

CLASS 3: Cosmetics, including night and day creams; preparations for cleaning the face and body; bath foam; shaving foam after shave; make-up foundations; lip gloss; shoe wax; mascara; cosmetic masks; eyebrow pencils; pencils for cosmetic purposes, nail varnish; deodorants for men and women, hand and body soap, shampoo and hair coloring preparations in the nature of tints; hair lotions and lotions for cosmetic purposes; hair lacquers; dentifrices, fragrances; perfumery, eau de Cologne, lavender water, scented water being perfumery and essential oils for personal use, for men and women; bases for flower perfumes in the nature of essential oils; sun-tanning preparations being cosmetics; cosmetic preparations for baths; feminine hygiene cleansing towelettes; feminine deodorant sprays; skincare cosmetics; make-up preparations; cleaning agents for household purposes; shaving preparations; non-medicated toiletries; make-up removing preparations; talcum powder, for toilet use

CLASS 9: Optics, namely, spectacles; sunglasses, optical glasses; goggles for sports; optical frames; monocles; theatre glasses; optical goods, namely, glasses and lenses; containers for contact lenses; eyeglasses cases; pince-nez cords; optics, namely, magnifying glasses; correcting optical lenses; optical lenses; lenses for eyeglasses; frames for glasses; electronic schedulers in the nature of electronic agendas; computers, handheld computers; data processing equipment in the nature of a computer mouse; mouse mats; computer keyboards; portable telephones; downloadable ring tones for mobile phones; cell phone straps

CLASS 14: Jewelry, precious stones; horological and chronometric instruments; rings being jewelry; cuff links; bracelets being jewelry; watch bands; watch cases; clock cases; watch chains; jewelry chains; pendants; necklaces being jewelry; chronographs for use as timepieces; timepieces; stopwatches; chronoscopes; diamonds; tie pins; figurines in the nature of statuettes of precious metal; gold thread jewelry; wire of precious metal, namely, precious metal jewelry chains; silver thread jewelry; cloisonné jewelry; badges of precious metal; clock hands for clock- and watchmaking; alloys of precious metal; ingots of precious metals; movements for clocks and watches; medals; lockets being jewelry; earrings; jewelry of yellow amber, ivory jewelry; jewelry ornaments; ornaments of jet; shoe ornaments of precious metal; hat ornaments of precious metal; pendulum clocks; atomic clocks; wristwatches; pocket watches; master clocks; electric clocks and watches; jewelry stones; trinkets or fobs, namely, key rings of precious metal; dials for clock and watch making; boxes of precious metal; cases for clock- and watchmaking; jewelry cases, namely, jewelry caskets



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

and boxes; presentation cases for watches, namely, cases adapted for holding watches; pins being jewelry; ornamental pins; jewelry brooches; statuettes of precious metal; paste jewelry being costume jewelry; time instruments, namely, watches, clocks; alarm clocks; watch crystals

CLASS 18: Leather and imitations of leather; animal skins, hides; women's handbags; pocket wallets; luggage; garment carriers in the nature of garment bags for travel; rucksacks; document cases; sports bags; trunks being luggage; travelling trunks; carry-on bags; sling bags; clothing bags in the nature of garment bags for travel; valises; suitcases; attaché cases; purses; travelling handbags; notecases, namely, business card cases; key cases; umbrellas; parasols; beach parasols; walking sticks; alpenstocks; whips; harness for horses; saddlery

CLASS 25: Clothing, namely shirts, pants, jeans, sweaters, skirts, dresses; footwear; headgear, namely, headwear; clothing of imitations of leather, namely, pants, jackets; clothing of leather, namely, pants, jackets; motorists' clothing, namely, motorists' jackets, driving gloves; cyclists' clothing, namely, biking shorts, athletic shirts, cycling gloves; clothing for gymnastics, namely, leotards, leggings; gowns; bath robes; bandanas being scarves; berets; underclothing; smocks, boas being necklets; teddies being undergarments; garters; sports shoes; stockings; slippers; socks; jodhpurs; short-sleeve shirts; stuff jackets being clothing; top hats; coats; hoods being clothing; belts for clothing; money belts being clothing; tights; collars being clothing; detachable collars; suits; beachwear; ties; ascots; headbands for clothing; pocket squares; dress handkerchiefs in the nature of pocket squares; jackets being clothing; jumper dresses; girdles; gloves being clothing; arm length gloves; mackintoshes; knitwear, namely knit shirts, knit skirts, knit dresses, knit sweaters, knit jackets; jersey clothing, namely, shirts, pants, dresses; leg warmers; leggings being trousers; liveries; sports jerseys; hosiery; swimsuits; pullovers; muffs being clothing; maniples; pelerines; mantillas; sleep masks; miniskirts; cowls being clothing; boxer shorts; bathing drawers; vests, trousers; parkas; pelisses; furs, namely, fur cloaks, fur coats; shirt yokes; pajamas; wristbands being clothing; ponchos; sock suspenders; brassieres; sandals; bath sandals; shoes; bath slippers; gymnastic shoes; beach shoes; shawls; sashes for wear, underpants; wimples; topcoats; outerclothing, namely, jackets, coats, vests; petticoats; slips being undergarments; shirt fronts; ankle boots; boots; fur stoles; T-shirts; combinations being clothing; uniforms; veils being clothing; visors being headwear; wooden shoes

CLASS 26: Lace and embroidery, ribbons and braids; buckles for clothing; shoe fasteners; blouse fasteners, namely, snaps and buttons for blouses; shoe buckles; frills for attachment to clothing; lace for edgings for clothing; hook and eye fastening tape; clothing hooks; hooks for corsets; shoe hooks; tinsels as trimmings for clothing; buttons; stud buttons for duvets; stud buttons for shoes; collar studs, namely collar stays; snap fasteners; pins, namely bonnet pins, hair pins, hat pins and needles; borders and edgings for clothing; hem tape for clothing

CLASS 35: Advertising services; business management; business administration services; providing office functions; dissemination of advertisements; dissemination of advertising matter; rental of advertising space; commercial and industrial business management assistance and consultancy; professional business consulting; modelling for advertising or sales promotion; franchising, namely, services rendered by a franchisor, that is transfer of business and organizational consultancy assistance in the development and management of a commercial enterprise; provision of information concerning commercial sales of fashion goods; retail store services and on-line retail store services for others featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles; presentation of goods on communications media, namely, providing television home shopping services in the field of general consumer merchandise; electronic commerce services, namely, providing information about products via telecommunication networks for advertising and sales purposes; online retail store services featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles; retail store services and wholesale store services featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles

The mark consists of the head of a lion mostly inside two circles.

PRIORITY DATE OF 08-05-2015 IS CLAIMED

**Generated on:** This page was generated by TSDR on 2018-09-20 16:41:41 EDT

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 79187227 | **Application Filing Date:** | Nov. 02, 2015 |
| **US Registration Number:** | 5173618 | **Registration Date:** | Apr. 04, 2017 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Apr. 04, 2017 | | |
| **Publication Date:** | Jan. 17, 2017 | | |

## Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the head of a lion mostly inside two circles.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 03.01.01 - Lions
03.01.16 - Heads of cats, dogs, wolves, foxes, bears, lions, tigers
26.01.17 - Concentric circles, two; Circles, two concentric; Two concentric circles

## Related Properties Information

**International Registration Number:** 1298546

**International Registration Date:** Nov. 02, 2015

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Cosmetics, including night and day creams; preparations for cleaning the face and body; bath foam; shaving foam after shave; make-up foundations; lip gloss; shoe wax; mascara; cosmetic masks; eyebrow pencils; pencils for cosmetic purposes, nail varnish; deodorants for men and women, hand and body soap, shampoo and hair coloring preparations in the nature of tints; hair lotions and lotions for cosmetic purposes; hair lacquers; dentifrices, fragrances; perfumery, eau de Cologne, lavender water, scented water being perfumery and essential oils for personal use, for men and women; bases for flower perfumes in the nature of essential oils; sun-tanning preparations being cosmetics; cosmetic preparations for baths; feminine hygiene cleansing towelettes; feminine deodorant sprays; skincare cosmetics; make-up preparations; cleaning agents for household purposes; shaving preparations; non-medicated toiletries; make-up removing preparations; talcum powder, for toilet use

**International Class(es):** 003 - Primary Class     **U.S Class(es):** 001, 004, 006, 050, 051, 052

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Optics, namely, spectacles; sunglasses; optical glasses; goggles for sports; optical frames; monocles; theatre glasses; optical goods, namely, glasses and lenses; containers for contact lenses; eyeglasses cases; pince-nez cords; optics, namely, magnifying glasses; correcting optical lenses; optical lenses; lenses for eyeglasses; frames for glasses; electronic schedulers in the nature of electronic agendas; computers, handheld computers; data processing equipment in the nature of a computer mouse; mouse mats; computer keyboards; portable telephones; downloadable ring tones for mobile phones; cell phone straps

**International Class(es):** 009 - Primary Class     **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Jewelry, precious stones; horological and chronometric instruments; rings being jewelry; cuff links; bracelets being jewelry; watch bands; watch cases; clock cases; watch chains; jewelry chains; pendants; necklaces being jewelry; chronographs for use as timepieces; timepieces; stopwatches; chronoscopes; diamonds; tie pins; figurines in the nature of statuettes of precious metal; gold thread jewelry; wire of precious metal, namely, precious metal jewelry chains; silver thread jewelry; cloisonné jewelry; badges of precious metal; clock hands for clock- and watchmaking; alloys of precious metal; ingots of precious metals; movements for clocks and watches; medals; lockets being jewelry; earrings; jewelry of yellow amber, ivory jewelry; jewelry ornaments; ornaments of jet; shoe ornaments of precious metal; hat ornaments of precious metal; pendulum clocks; atomic clocks; wristwatches; pocket watches; master clocks; electric clocks and watches; jewelry stones; trinkets or fobs, namely, key rings of precious metal; dials for clock and watch making; boxes of precious metal; cases for clock- and watchmaking; jewelry cases, namely, jewelry caskets and boxes; presentation cases for watches, namely, cases adapted for holding watches; pins being jewelry; ornamental pins; jewelry brooches; statuettes of precious metal; paste jewelry being costume jewelry; time instruments, namely, watches, clocks; alarm clocks; watch crystals

**International Class(es):** 014 - Primary Class     **U.S Class(es):** 002, 027, 028, 050

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Leather and imitations of leather; animal skins, hides; women's handbags; pocket wallets; luggage; garment carriers in the nature of garment bags for travel; rucksacks; document cases; sports bags; trunks being luggage; travelling trunks; carry-on bags; sling bags; clothing bags in the nature of garment bags for travel; valises; suitcases; attaché cases; purses; travelling handbags; notecases, namely, business card cases; key cases; umbrellas; parasols; beach parasols; walking sticks; alpenstocks; whips; harness for horses; saddlery

**International Class(es):** 018 - Primary Class     **U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Clothing, namely shirts, pants, jeans, sweaters, skirts, dresses; footwear; headgear, namely, headwear; clothing of imitations of leather, namely, pants, jackets; clothing of leather, namely, pants, jackets; motorists' clothing, namely, motorists' jackets, driving gloves; cyclists' clothing, namely, biking shorts, athletic shirts, cycling gloves; clothing for gymnastics, namely, leotards, leggings; gowns; bath robes; bandanas being scarves; berets; underclothing; smocks, boas being neckless; teddies being undergarments; garters; sports shoes; stockings; slippers; socks; jodhpurs; short-sleeve shirts; stuff jackets being clothing; top hats; coats; hoods being clothing; belts for clothing; money belts being clothing; tights; collars being clothing; detachable collars; suits; beachwear; ties; ascots; headbands for clothing; pocket squares; dress handkerchiefs in the nature of pocket squares; jackets being clothing; jumper dresses; girdles; gloves being clothing; arm length gloves; mackintoshes; knitwear, namely knit shirts, knit skirts, knit dresses, knit sweaters, knit jackets; jersey clothing, namely, shirts, pants, dresses; leg warmers; leggings being trousers; liveries; sports jerseys; hosiery; swimsuits; pullovers; muffs being clothing; maniples; pelerines; mantillas; sleep masks; miniskirts; cowls being clothing; boxer shorts; bathing drawers; vests, trousers; parkas; pelisses; furs, namely, fur cloaks, fur coats; shirt yokes; pajamas; wristbands being clothing; ponchos; sock suspenders; brassieres; sandals; bath sandals; shoes; bath slippers; gymnastic shoes; beach shoes; shawls; sashes for wear, underpants; wimples; topcoats; outerclothing, namely, jackets, coats, vests; petticoats; slips being undergarments; shirt fronts; ankle boots; boots; fur stoles; T-shirts; combinations being clothing; uniforms; veils being clothing; visors being headwear; wooden shoes

**International Class(es):** 025 - Primary Class     **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Lace and embroidery, ribbons and braids; buckles for clothing; shoe fasteners; blouse fasteners, namely, snaps and buttons for blouses; shoe buckles; frills for attachment to clothing; lace for edgings for clothing; hook and eye fastening tape; clothing hooks; hooks for corsets; shoe hooks; tinsels as trimmings for clothing; buttons; stud buttons for duvets; stud buttons for shoes; collar studs, namely collar stays; snap fasteners; pins, namely bonnet pins, hair pins, hat pins and needles; borders and edgings for clothing; hem tape for clothing

**International Class(es):** 026 - Primary Class     **U.S Class(es):** 037, 039, 040, 042, 050

**Class Status:** ACTIVE

**Basis:** 66(a)

**For:** Advertising services; business management; business administration services; providing office functions; dissemination of advertisements; dissemination of advertising matter; rental of advertising space; commercial and industrial business management assistance and consultancy; professional business consulting; modelling for advertising or sales promotion; franchising, namely, services rendered by a franchisor, that is transfer of business and organizational consultancy assistance in the development and management of a commercial enterprise; provision of information concerning commercial sales of fashion goods; retail store services and on-line retail store services for others featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles; presentation of goods on communications media, namely, providing television home shopping services in the field of general consumer merchandise; electronic commerce services, namely, providing information about products via telecommunication networks for advertising and sales purposes; online retail store services featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles; retail store services and wholesale store services featuring cosmetics, spectacles, mobile telephones, jewelry, clocks and watches, bags, accessories of leather, clothing, footwear, haberdashery articles

**International Class(es):** 035 - Primary Class          **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 66(a)

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** Yes | **Currently 66A:** Yes | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** GIANNI VERSACE S.P.A.

**Owner Address:** Via Manzoni, 38
I-20121 MILANO
ITALY

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** ITALY

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary Email Address:** erica@sladlaw.com          **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Jeffrey B. Sladkus, Esq.
The Sladkus Law Group
1827 Powers Ferry Road
Building 6, Suite 200
Atlanta, GEORGIA 30339
UNITED STATES

**Phone:** 404-252-0900          **Fax:** 404-252-0970

**Correspondent e-mail:** erica@sladlaw.com mandy@sladlaw.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Jeffrey B. Sladkus, Esq.          **Phone:** 404-252-0900

**Fax:** 404-252-0970

**Domestic Representative e-mail:** erica@sladlaw.com          **Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Aug. 07, 2017 | CORRECTION FROM THE IB EXAMINED, NO ACTION IS NEEDED | 70029 |
| Aug. 04, 2017 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Jul. 20, 2017 | CORRECTION TRANSACTION RECEIVED FROM IB | |
| Jul. 13, 2017 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Jul. 13, 2017 | FINAL DISPOSITION PROCESSED | 73787 |
| Jul. 04, 2017 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Apr. 04, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 26, 2017 | NOTIFICATION PROCESSED BY IB | |
| Jan. 17, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jan. 17, 2017 | PUBLISHED FOR OPPOSITION | |
| Jan. 11, 2017 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Jan. 11, 2017 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Dec. 28, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 14, 2016 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 02, 2016 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Dec. 01, 2016 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Dec. 01, 2016 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Dec. 01, 2016 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 01, 2016 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 24, 2016 | REFUSAL PROCESSED BY IB | |
| Jun. 14, 2016 | APPLICATION FILING RECEIPT MAILED | |
| Jun. 09, 2016 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Jun. 09, 2016 | REFUSAL PROCESSED BY MPU | 71529 |
| Jun. 09, 2016 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Jun. 08, 2016 | NON-FINAL ACTION WRITTEN | 91245 |
| Jun. 08, 2016 | ASSIGNED TO EXAMINER | 91245 |
| Jun. 08, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 02, 2016 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

## International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1298546 | **International Registration Date:** | Nov. 02, 2015 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Aug. 05, 2015 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Jun. 02, 2016 |
| **Notification of Designation Date:** | Jun. 02, 2016 | **Date of Automatic Protection:** | Jan. 20, 2019 |
| **International Registration Renewal Date:** | Nov. 02, 2025 | | |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Apr. 04, 2017 |

OWNER OF INTERNATIONAL REGISTRATION 1298546 DATED 11-02-2015, EXPIRES 11-02-2025

SER. NO. 79-187,227, FILED 11-02-2015
JUSTIN SEVERSON, EXAMINING ATTORNEY

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,253,199**

**Registered Aug. 01, 2017**

**Int. Cl.: 14, 18, 25, 26**

**Trademark**

**Principal Register**

GIANNI VERSACE S.P.A. (ITALY JOINT STOCK COMPANY)
Via Manzoni, 38
I-20121 MILANO
ITALY

CLASS 14: Jewellery, precious stones; horological and chronometric instruments; jewelry, namely, rings; cuff links; jewelry, namely, bracelets; watch bands; watch cases being parts of watches; clock cases being parts of clocks; watch chains; jewelry chains; pendants; jewelry, namely, necklaces; chronographs as watches; timepieces; stopwatches; chronoscopes; diamonds; tie pins; figurines, namely, statuettes of precious metal; gold thread jewelry; jewelry, namely, wire in the nature of threads of precious metal; jewelry, namely, silver thread; jewellery; jewelry, namely, cloisonné jewellery; badges of precious metal; clock- and watchmaking items, namely, clock hands; alloys of precious metal; ingots of precious metals; movements for clocks and watches; medals; jewelry, namely, lockets; earrings; jewellery of yellow amber; ivory jewelry; jewelry, namely, ornaments; ornaments of jet; shoe ornaments of precious metal; hat ornaments of precious metal; pendulum clocks; atomic clocks; wristwatches; pocket watches; master clocks; electric clocks and watches; jewellery stones; key rings in the nature of trinkets and fobs of precious metal; dials for clock-and-watch-making; boxes of precious metal; cases for clock- and watchmaking, namely, cases being parts of watches and clocks; jewelry cases in the nature of caskets or boxes; presentation cases for watches being parts of watches; pins being jewelry; ornamental pins; jewelry, namely, brooches; statuettes of precious metal; costume jewelry, namely, paste jewelry; time instruments, namely, watches, clocks; alarm clocks; watch crystals

CLASS 18: Leather and imitations of leather; animal skins and hides; women's handbags; pocket wallets; luggage; garment carriers, namely, garment bags for travel; rucksacks; document cases; sports bags; luggage, namely, trunks; travelling trunks; carry-on bags; sling bags; garment bags for travel; valises; suitcases; attaché cases; purses; travelling handbags; business card cases; key cases, umbrellas; parasols; beach parasols; walking sticks; alpenstocks; whips; harness for horses; saddlery

CLASS 25: Clothing, namely, shirts, pants, jeans, sweaters, dresses; footwear; headgear, namely, headwear, hats, caps; clothing of imitations of leather, namely, pants, jackets; clothing of leather, namely, pants, jackets; motorists' clothing, namely, motorists' jackets; cyclists' clothing, namely, biking shorts, athletic shirts, bicycling gloves; clothing for gymnastics, namely, leotards, leggings, gymnastic shoes; gowns; bath robes; scarves, namely, bandanas; berets; underclothing; smocks; necklets, namely, boas; undergarments, namely, teddies; garters; sports shoes; stockings; slippers; socks; jodhpurs; short-sleeve shirts; shirts;



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

clothing, namely, stuff jackets; top hats; coats; clothing, namely, hoods; belts for clothing; clothing, namely, money belts; tights; clothing, namely, collars; detachable collars; suits; beachwear; ties; ascots; headbands for clothing; pocket squares; dress handkerchiefs, namely, pocket squares; clothing, namely, jackets; skirts; jumper dresses; girdles; clothing, namely, gloves; arm length gloves; mackintoshes in the nature of raincoats; knitwear, namely, knit shirts, knit skirts, knit dresses, knit sweaters, knit jackets; clothing, namely, jerseys; leg warmers; trousers, namely, leggings; liveries; sports jerseys; hosiery; swimsuits; pullovers; clothing, namely, muffs; maniples; pelerines; mantillas; sleep masks; miniskirts; clothing, namely, cowls; boxer shorts; bathing drawers; vests; trousers; parkas; pelisses; fur clothing, namely, fur jackets, fur coats, fur cloaks; shirt yokes; pyjamas; clothing, namely, wristbands; ponchos; sock suspenders; brassieres; sandals; bath sandals; shoes; bath slippers; gymnastic shoes; beach shoes; shawls; sashes for wear; underpants; wimples; topcoats; outerclothing, namely, jackets, coats, vests; petticoats; undergarments, namely, slips; shirt fronts; ankle boots; boots; fur stoles; T-shirts; clothing, namely, combinations; uniforms; clothing, namely, veils; headwear, namely, visors; wooden shoes

CLASS 26: Lace and embroidery, ribbons and braids; clothing accessories, namely, clothing buckles; shoe fasteners; blouse fasteners; shoe buckles; frills for attachment to clothing; lace for edgings; hook and eyes; haberdashery, namely, clothing hooks; hooks for corsets; shoe hooks; tinsels in the nature of lace as trimmings for clothing; buttons; press buttons for duvets; press buttons for shoes; snap fasteners; pins, namely, bonnet pins, hair pins, hat pins and needles; borders and edgings for clothing; items for hems on clothing, namely, hem tape

The mark consists of the stylized design of a lion's head depicted on a shaded circle. The shaded circle design is surrounded by the outline of a circle. The lion head design and circle and circle outline designs are surrounded by a shaded square.

PRIORITY DATE OF 02-09-2016 IS CLAIMED

OWNER OF INTERNATIONAL REGISTRATION 1311557 DATED 03-04-2016, EXPIRES 03-04-2026

SER. NO. 79-192,783, FILED 03-04-2016
THOMAS PAUL YOUNG, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:42:02 EDT

**Mark:**



| | |
|---|---|
| **US Serial Number:** 79192783 | **Application Filing Date:** Mar. 04, 2016 |
| **US Registration Number:** 5253199 | **Registration Date:** Aug. 01, 2017 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |
| **Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due. | |
| **Status Date:** Aug. 01, 2017 | |
| **Publication Date:** May 16, 2017 | |

## Mark Information

**Mark Literal Elements:** None

**Standard Character Claim:** No

**Mark Drawing Type:** 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the stylized design of a lion's head depicted on a shaded circle. The shaded circle design is surrounded by the outline of a circle. The lion head design and circle and circle outline designs are surrounded by a shaded square.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 03.01.16 - Heads of cats, dogs, wolves, foxes, bears, lions, tigers
26.01.02 - Circles, plain single line; Plain single line circles
26.09.21 - Squares that are completely or partially shaded

## Related Properties Information

**International Registration Number:** 1311557

**International Registration Date:** Mar. 04, 2016

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Jewellery, precious stones; horological and chronometric instruments; jewelry, namely, rings; cuff links; jewelry, namely, bracelets; watch bands; watch cases being parts of watches; clock cases being parts of clocks; watch chains; jewelry chains; pendants; jewelry, namely, necklaces; chronographs as watches; timepieces; stopwatches; chronoscopes; diamonds; tie pins; figurines, namely, statuettes of precious metal; gold thread jewelry; jewelry, namely, wire in the nature of threads of precious metal; jewelry, namely, silver thread; jewellery; jewelry, namely, cloisonné jewellery; badges of precious metal; clock- and watchmaking items, namely, clock hands; alloys of precious metal; ingots of precious metals; movements for clocks and watches; medals; jewelry, namely, lockets; earrings; jewellery of yellow amber; ivory jewelry; jewelry, namely, ornaments; ornaments of jet; shoe ornaments of precious metal; hat ornaments of precious metal; pendulum clocks; atomic clocks; wristwatches; pocket watches; master clocks; electric clocks and watches; jewellery stones; key rings in the nature of trinkets and fobs of precious metal; dials for clock-and-watch-making; boxes of precious metal; cases for clock- and watchmaking, namely, cases being parts of watches and clocks; jewelry cases in the nature of

caskets or boxes; presentation cases for watches being parts of watches; pins being jewelry; ornamental pins; jewelry, namely, brooches; statuettes of precious metal; costume jewelry, namely, paste jewelry; time instruments, namely, watches, clocks; alarm clocks; watch crystals

| | | |
|---|---|---|
| **International Class(es):** | 014 - Primary Class | **U.S Class(es):** 002, 027, 028, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 66(a) | |

**For:** Leather and imitations of leather; animal skins and hides; women's handbags; pocket wallets; luggage; garment carriers, namely, garment bags for travel; rucksacks; document cases; sports bags; luggage, namely, trunks; travelling trunks; carry-on bags; sling bags; garment bags for travel; valises; suitcases; attaché cases; purses; travelling handbags; business card cases; key cases, umbrellas; parasols; beach parasols; walking sticks; alpenstocks; whips; harness for horses; saddlery

| | | |
|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 66(a) | |

**For:** Clothing, namely, shirts, pants, jeans, sweaters, dresses; footwear; headgear, namely, headwear, hats, caps; clothing of imitations of leather, namely, pants, jackets; clothing of leather, namely, pants, jackets; motorists' clothing, namely, motorists' jackets; cyclists' clothing, namely, biking shorts, athletic shirts, bicycling gloves; clothing for gymnastics, namely, leotards, leggings, gymnastic shoes; gowns; bath robes; scarves, namely, bandanas; berets; underclothing; smocks; necklets, namely, boas; undergarments, namely, teddies; garters; sports shoes; stockings; slippers; socks; jodhpurs; short-sleeve shirts; shirts; clothing, namely, stuff jackets; top hats; coats; clothing, namely, hoods; belts for clothing; clothing, namely, money belts; tights; clothing, namely, collars; detachable collars; suits; beachwear; ties; ascots; headbands for clothing; pocket squares; dress handkerchiefs, namely, pocket squares; clothing, namely, jackets; skirts; jumper dresses; girdles; clothing, namely, gloves; arm length gloves; mackintoshes in the nature of raincoats; knitwear, namely, knit shirts, knit skirts, knit dresses, knit sweaters, knit jackets; clothing, namely, jerseys; leg warmers; trousers, namely, leggings; liveries; sports jerseys; hosiery; swimsuits; pullovers; clothing, namely, muffs; maniples; pelerines; mantillas; sleep masks; miniskirts; clothing, namely, cowls; boxer shorts; bathing drawers; vests; trousers; parkas; pelisses; fur clothing, namely, fur jackets, fur coats, fur cloaks; shirt yokes; pyjamas; clothing, namely, wristbands; ponchos; sock suspenders; brassieres; sandals; bath sandals; shoes; bath slippers; gymnastic shoes; beach shoes; shawls; sashes for wear; underpants; wimples; topcoats; outerclothing, namely, jackets, coats, vests; petticoats; undergarments, namely, slips; shirt fronts; ankle boots; boots; fur stoles; T-shirts; clothing, namely, combinations; uniforms; clothing, namely, veils; headwear, namely, visors; wooden shoes

| | | |
|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** 022, 039 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 66(a) | |

**For:** Lace and embroidery, ribbons and braids; clothing accessories, namely, clothing buckles; shoe fasteners; blouse fasteners; shoe buckles; frills for attachment to clothing; lace for edgings; hook and eyes; haberdashery, namely, clothing hooks; hooks for corsets; shoe hooks; tinsels in the nature of lace as trimmings for clothing; buttons; press buttons for duvets; press buttons for shoes; snap fasteners; pins, namely, bonnet pins, hair pins, hat pins and needles; borders and edgings for clothing; items for hems on clothing, namely, hem tape

| | | |
|---|---|---|
| **International Class(es):** | 026 - Primary Class | **U.S Class(es):** 037, 039, 040, 042, 050 |
| **Class Status:** | ACTIVE | |
| **Basis:** | 66(a) | |

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** Yes | **Currently 66A:** Yes | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | GIANNI VERSACE S.P.A. |
| **Owner Address:** | Via Manzoni, 38<br>I-20121 MILANO<br>ITALY |
| **Legal Entity Type:** | JOINT STOCK COMPANY | **State or Country Where Organized:** ITALY |

# Attorney/Correspondence Information

| | |
|---|---|
| **Attorney of Record** | |

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jeffrey B. Sladkus, Esq. | | |
| **Attorney Primary Email Address:** | erica@sladlaw.com | **Attorney Email Authorized:** | Yes |

| | |
|---|---|
| **Correspondent** | |

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Jeffrey B. Sladkus, Esq. The Sladkus Law Group 1827 Powers Ferry Road Building 6, Suite 200 Atlanta, GEORGIA 30339 UNITED STATES | | |
| **Phone:** | 404-252-0900 | **Fax:** | 404-252-0970 |
| **Correspondent e-mail:** | erica@sladlaw.com mandy@sladlaw.com | **Correspondent e-mail Authorized:** | Yes |

| | |
|---|---|
| **Domestic Representative** | |

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Jeffrey B. Sladkus, Esq. | **Phone:** | 404-252-0900 |
| **Fax:** | 404-252-0970 | | |
| **Domestic Representative e-mail:** | erica@sladlaw.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 08, 2017 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Nov. 16, 2017 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Nov. 16, 2017 | FINAL DISPOSITION PROCESSED | 72629 |
| Nov. 01, 2017 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Aug. 01, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| May 16, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| May 16, 2017 | PUBLISHED FOR OPPOSITION | |
| Apr. 26, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Apr. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 13, 2017 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Mar. 13, 2017 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 13, 2017 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 13, 2017 | EXAMINERS AMENDMENT -WRITTEN | 92578 |
| Mar. 09, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Mar. 08, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Mar. 08, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Mar. 08, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 08, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 04, 2016 | REFUSAL PROCESSED BY IB | |
| Oct. 14, 2016 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Oct. 14, 2016 | REFUSAL PROCESSED BY MPU | 71529 |
| Oct. 11, 2016 | APPLICATION FILING RECEIPT MAILED | |
| Oct. 07, 2016 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Oct. 06, 2016 | NON-FINAL ACTION WRITTEN | 92578 |
| Oct. 06, 2016 | ASSIGNED TO EXAMINER | 92578 |
| Oct. 06, 2016 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 01, 2016 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

# International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1311557 | **International Registration Date:** | Mar. 04, 2016 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Feb. 09, 2016 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Oct. 01, 2016 |
| **Notification of Designation Date:** | Sep. 29, 2016 | **Date of Automatic Protection:** | Mar. 29, 2018 |
| **International Registration Renewal Date:** | Mar. 04, 2026 | | |
| **First Refusal Flag:** | Yes | | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Aug. 01, 2017 |

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,476,530**

**Registered Feb. 4, 2014**

**Int. Cls.: 14, 18, 25 and 26**

**TRADEMARK**

**PRINCIPAL REGISTER**



*Michelle K. Lee*

**Deputy Director of the United States
Patent and Trademark Office**

GIANNI VERSACE S.P.A. (ITALY CORPORATION)
VIA MANZONI, 38
I-20121 MILANO, ITALY

FOR: ARTICLES MADE OF PRECIOUS METALS AND ALLOYS OF PRECIOUS METALS WITH OR WITHOUT PRECIOUS STONES, NAMELY, RINGS, NECKLACES, BRACELETS, BROOCHES, EARRINGS, TIE CLIPS, CUFFLINKS, JEWEL CASES, WATCHES, DOCKS CHRONOMETERS, WATCH CASES, COSTUME JEWELLERY, DIAMONDS, AND PARTS AND FITTINGS FOR ALL THE AFORESAID GOODS, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FOR: LEATHER AND IMITATION OF LEATHER, HANDBAGS, WALLETS, LUGGAGE ATTACHÉ CASES, TOTE BAGS, BRIEFCASES, SPORT BAGS, TRAVELLING TRUNKS, CARRY-ON BAGS, SHOULDER BAGS, GARMENT BAGS FOR TRAVELLING, KEY CASES, UMBRELLAS, PARASOLS, WALKING STICKS, WHIPS, HARNESSES, BRIDLES AND SADDLERY, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY, BELTS, COATS, RAINCOATS, WAISTCOATS, BLOUSES AND PULLOVERS, JACKETS, TROUSERS, SKIRTS, DRESSES, SUITS, SHIRTS AND CHEMISES, T-SHIRTS, SWEATERS, UNDERWEAR, SOCKS AND STOCKINGS, GLOVES, TIES, SCARVES, HATS AND CAPS, BOOTS, SHOES AND SLIPPERS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FOR: LACE AND EMBROIDERY, RIBBONS AND BRAID, BUTTONS, HOOKS AND EYES, PINS NAMELY, HAIR PINS, CURLING PINS, SAFETY PINS AND NEEDLES, BUCKLES, NAMELY, BELT BUCKLES AND HAIR BUCKLES, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

THE MARK CONSISTS OF A STYLIZED LETTER "V" WITH THE HEAD OF A TIGER INTERTWINED.

PRIORITY DATE OF 12-5-2012 IS CLAIMED.

OWNER OF INTERNATIONAL REGISTRATION 1148870 DATED 12-10-2012, EXPIRES 12-10-2022.

SER. NO. 79-125,674, FILED 12-10-2012.

**Reg. No. 4,476,530** MAYUR VAGHANI, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-09-20 16:42:18 EDT

**Mark:** V



**US Serial Number:** 79125674

**Application Filing Date:** Dec. 10, 2012

**US Registration Number:** 4476530

**Registration Date:** Feb. 04, 2014

**Register:** Principal

**Mark Type:** Trademark

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 04, 2014

**Publication Date:** Nov. 19, 2013

## Mark Information

**Mark Literal Elements:** V

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of a stylized letter "V" with the head of a tiger intertwined.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 03.01.08 - Dogs; Puppies
03.01.16 - Heads of cats, dogs, wolves, foxes, bears, lions, tigers

## Related Properties Information

**International Registration Number:** 1148870

**International Registration Date:** Dec. 10, 2012

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Articles made of precious metals and alloys of precious metals with or without precious stones, namely, rings, necklaces, bracelets, brooches, earrings, tie clips, cufflinks, jewel cases, watches, docks chronometers, watch cases, costume jewellery, diamonds, and parts and fittings for all the aforesaid goods

**International Class(es):** 014 - Primary Class

**U.S Class(es):** 002, 027, 028, 050

**Class Status:** ACTIVE

**Basis:** 66(a)

| | |
|---|---|
| **For:** | Leather and imitation of leather, handbags, wallets, luggage attaché cases, tote bags, briefcases, sport bags, travelling trunks, carry-on bags, shoulder bags, garment bags for travelling, key cases, umbrellas, parasols, walking sticks, whips, harnesses, bridles and saddlery |

**International Class(es):** 018 - Primary Class         **U.S Class(es):** 001, 002, 003, 022, 041

**Class Status:** ACTIVE

**Basis:** 66(a)

| | |
|---|---|
| **For:** | Clothing for men, women and children, namely, belts, coats, raincoats, waistcoats, blouses and pullovers, jackets, trousers, skirts, dresses, suits, shirts and chemises, T-shirts, sweaters, underwear, socks and stockings, gloves, ties, scarves, hats and caps, boots, shoes and slippers |

**International Class(es):** 025 - Primary Class         **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**Basis:** 66(a)

| | |
|---|---|
| **For:** | Lace and embroidery, ribbons and braid, buttons, hooks and eyes, pins namely, hair pins, curling pins, safety pins and needles, buckles, namely, belt buckles and hair buckles |

**International Class(es):** 026 - Primary Class         **U.S Class(es):** 037, 039, 040, 042, 050

**Class Status:** ACTIVE

**Basis:** 66(a)

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** Yes | **Currently 66A:** Yes | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** GIANNI VERSACE S.P.A.

**Owner Address:** Via Manzoni, 38
I-20121 MILANO
ITALY

**Legal Entity Type:** CORPORATION         **State or Country Where Organized** ITALY

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeffrey B. Sladkus, Esq.

**Attorney Primary Email Address:** jeff@sladlaw.com         **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Jeffrey B. Sladkus, Esq.
The Sladkus Law Group
1827 Powers Ferry Road
Building 6, Suite 200
Atlanta, GEORGIA 30339
UNITED STATES

**Phone:** 404-252-0900         **Fax:** 404-252-0970

**Correspondent e-mail:** jeff@sladlaw.com         **Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic** Jeffrey B. Sladkus, Esq.         **Phone:** 404-252-0900

| | | | |
|---|---|---|---|
| **Representative Name:** | | | |
| **Fax:** | 404-252-0970 | | |
| **Domestic Representative e-mail:** | jeff@sladlaw.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 20, 2015 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 20, 2015 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 04, 2014 | FINAL DECISION TRANSACTION PROCESSED BY IB | |
| Jun. 13, 2014 | FINAL DISPOSITION NOTICE SENT TO IB | |
| Jun. 13, 2014 | FINAL DISPOSITION PROCESSED | 67445 |
| May 04, 2014 | FINAL DISPOSITION NOTICE CREATED, TO BE SENT TO IB | |
| Feb. 04, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 02, 2013 | NOTIFICATION PROCESSED BY IB | |
| Nov. 19, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 19, 2013 | PUBLISHED FOR OPPOSITION | |
| Nov. 13, 2013 | NOTIFICATION OF POSSIBLE OPPOSITION SENT TO IB | |
| Nov. 13, 2013 | NOTICE OF START OF OPPOSITION PERIOD CREATED, TO BE SENT TO IB | |
| Oct. 30, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 15, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 76568 |
| Oct. 15, 2013 | ASSIGNED TO LIE | 76568 |
| Oct. 01, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 30, 2013 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 30, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Sep. 30, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Sep. 30, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Apr. 22, 2013 | REFUSAL PROCESSED BY IB | |
| Mar. 28, 2013 | NON-FINAL ACTION MAILED - REFUSAL SENT TO IB | |
| Mar. 28, 2013 | REFUSAL PROCESSED BY MPU | 72589 |
| Mar. 28, 2013 | NON-FINAL ACTION (IB REFUSAL) PREPARED FOR REVIEW | |
| Mar. 27, 2013 | NON-FINAL ACTION WRITTEN | 85327 |
| Mar. 26, 2013 | ASSIGNED TO EXAMINER | 85327 |
| Mar. 01, 2013 | APPLICATION FILING RECEIPT MAILED | |
| Feb. 25, 2013 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Feb. 21, 2013 | SN ASSIGNED FOR SECT 66A APPL FROM IB | |

# International Registration Information (Section 66a)

| | | | |
|---|---|---|---|
| **International Registration Number:** | 1148870 | **International Registration Date:** | Dec. 10, 2012 |
| **Priority Claimed Flag:** | Yes | **Date of Section 67 Priority Claim:** | Dec. 05, 2012 |
| **Intl. Registration Status:** | REQUEST FOR EXTENSION OF PROTECTION PROCESSED | **Date of International Registration Status:** | Feb. 21, 2013 |
| **Notification of Designation Date:** | Feb. 21, 2013 | **Date of Automatic Protection:** | Aug. 21, 2014 |
| **International Registration Renewal Date:** | Dec. 10, 2022 | | |
| **First Refusal Flag:** | Yes | | |

# TM Staff and Location Information

**TM Staff Information - None**
**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION     **Date in Location:** Feb. 04, 2014